## UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA

CASE NO. 03-22778-CIV-COHN/TORRES

ROBERT S. WOLFF, *et. al.*,

        Plaintiffs,

v.

CASH 4 TITLES (d/b/a), CHARLES
RICHARD HOMA, MICHAEL GAUSE,
SUNSET FINANCIAL SERVICES,
LLC, C4T MANAGEMENT, INC., C4T
FUNDING, INC., T/P FUNDING
SERVICES, INC., LEADENHALL
BANK & TRUST, AXXESS
INTERNATIONAL LIMITED, JANE
AND JOHN DOES, NUMBERS 1-25,
and MOE and JOE ENTITIES,
NUMBERS ENTITIES, NUMBERS 1-
23,

        Defendants.

_____/

### REPORT AND RECOMMENDATION ON DISTRIBUTION

This matter is before the Court on the Notice of Proposed Distribution of a

Dividend received by Class Counsel from the Liquidation Estate of Leadenhall

Bank & Trust Co. [D.E. 174].  The form of the notice was previously approved by the

Court on June 20, 2012. [D.E. 173]. No responses or opposition of any kind have

been filed to the distribution plan proposed by Class Counsel. A hearing was held on

August 13, 2012, in part for that purpose but, again, no interested parties appeared

to respond to or object in any manner to the proposed distribution.

-1-

The Court has considered Class Counsel's proposed distribution and supporting record in this protracted litigation. For the reasons that follow, the Court recommends that the Distribution be approved and executed. The Court finds as follows:

1. On May 31, 2012, Class Counsel filed a Motion for Approval of the Notice of the Proposed Distribution [D.E. 172]. On June 20, 2012, the Court approved the form of Notice [D.E. 173].

2. The Notice has been mailed to the known addresses of all persons who were admitted Class Members in the prior, related Class action styled *Wolff v. Cash 4 Titles, et. al,* Case No. 00-0542-CIV-HUCK-BROWN ("Bank of Bermuda Class action"). See Declaration of Lacey Racines [D.E. 177]. The Court finds that Notice to Class Members has been adequate.

3. Attached as Exhibit 1 hereto, and incorporated by reference herein, is a list of the Cash 4 Titles Class Members and the amount of their allowed claims as determined in the Bank of Bermuda Class action. Upon approval of this Report and Recommendation Class counsel should be directed to arrange for distribution of the net proceeds of the Leadenhall Dividend to the Class Members listed on Exhibit 1, pro rata to the amount of their allowed claims.

4. The amount to be distributed should be adjusted to take into account (i) the amount of fees and reimbursement of costs awarded to Class Counsel (ii) a reserve of $130,000 to fund payment to ESGI (Hong Kong) to compensate it for the difference between the amount distributed to it by the Leadenhall liquidation estate

and the amount it would have received absent allowance of the Class claim in the Leadenhall Liquidation proceedings, and (iii) a reserve of $30,000,00 to compensate the Class Administrator for the mailing of distribution checks, answering any questions of Class Members, and other associated costs of distribution.

5.     Any check to Class Members that is not cashed within 90 days of the mailing of such check should be deemed void, and any remaining monies shall be distributed pursuant to further Order of the Court.

6.     The Court should retain jurisdiction of this matter for all purposes.

Accordingly, it is hereby **RECOMMENDED** that:

A. An Order be entered that approves Class Counsel's proposed distribution and directs that such distribution be executed in the manner recommended herein.

B. Pursuant to Local Magistrate Rule 4(b), all interested parties have fourteen days from the date of this Report and Recommendation to serve and file written objections, if any, with the Honorable James I. Cohn, United States District Judge.  Failure to timely file objections shall bar the parties from a *de novo* determination by the District Judge of an issue covered in the report and bar the parties from attacking on appeal the factual findings contained herein.  *R.T.C. v. Hallmark Builders, Inc.,* 996 F.2d 1144, 1149 (11th Cir. 1993); *LoConte v. Dugger*, 847 F.2d 745 (11th Cir. 1988); *Nettles v. Wainwright*, 677 F.2d 404, 410 (5th Cir. Unit B 1982) (en banc); 28 U.S.C. § 636(b)(1).

**DONE AND SUBMITTED i**n Chambers at Miami, Florida this 26th day of

September, 2012.

　　　　　　　　　　　　　　　　　　 */s/ Edwin G. Torres*　　　　　

**EDWIN G. TORRES**
United States Magistrate Judge

# Exhibit 1

KCC
Wolff v. Cash 4 Titles
Class List with Recognized Loss Amounts
8/10/2012

| Counts / Totals: | 2,072 | | | | | | | | $ 171,661,289.85 |
|---|---|---|---|---|---|---|---|---|---|
| Claim # | Last Name | First Name | Care of | Address 1 | Address 2 | City | State | Zip | Recognized Loss |
| 102296701 | (TCOA) | (TCOA) | | 7103 S REVERE PKWY | | CENTENNIAL | CO | 80112-3895 | $ 27,168.00 |
| | A S GIBBS FAMILY | | | | | | | | |
| 100002601 | TRUST 3/1/91 | | C/O A TODD GIBBS & BRIAN GIBBS | 1629 LEHIGH PKWY N | | ALLENTOWN | PA | 18103-2613 | $ 95,000.00 |
| 100003001 | AANENSON | E CURTIS | | 2631 CRESCENT RIDGE RD | | MINNETONKA | MN | 55305-2805 | $ 490,000.00 |
| 100006701 | ABBOTT | DOROTHY S | | 413 PINE AVE SE | | AIKEN | SC | 29801 | $ 34,125.00 |
| 100006001 | ABELL | ENRIQUE S | | PO BOX 2823 | | MARIETTA | GA | 30061-2823 | $ 4,000.00 |
| 100007401 | ABLE | BILL & RUTH | | 6149 N MATTOX RD | | KANSAS CITY | MO | 64151-2573 | $ 4,000.00 |
| 100008801 | ABSHEER JR | BRUCE M | | 6429 ASHBURY DR | | SAINT LOUIS | MO | 63123-1513 | $ 10,000.00 |
| 100009101 | ACERO | LOUIS | | CALLE HUERTAS NO 1 | TALAMANCA DE JARAMA | MADRID | | 28160 | $ 30,287.77 |
| 100010301 | ACKERMAN | ROGER & PHYLLIS | | 7195 APPLE ST | | BATH | NY | 14810-9802 | $ 187,000.00 |
| 100012001 | ADAMS | BETTE G | | 4265 MAPLEWOOD DR | | TRUSSVILLE | AL | 35173-1511 | $ 322,791.90 |
| 100012301 | ADAMS | CHARLES J | | 2091 GOGGIN LN | | DANVILLE | KY | 40422-9315 | $ 28,800.00 |
| 100013401 | ADAMS | GARY F | | 2000 TEE DR | | BRASELTON | GA | 30517-4076 | $ 100,000.00 |
| 100014801 | ADAMS | MICHAEL | | 6984 KENNEBEC RD | | WILLOW SPRING | NC | 27592-9422 | $ 69,000.00 |
| 100015101 | ADAMS | R D & CONNIE | C/O R D BUDDY ADAMS | 1890 COUNTY ROAD 204 | | SAN SABA | TX | 76877-7405 | $ 150,820.00 |
| 100015501 | ADAMS | TIMOTHY | C/O R D BUDDY ADAMS | 1890 COUNTY ROAD 204 | | SAN SABA | TX | 76877-7405 | $ 28,500.00 |
| 100017901 | ADAMS | TODD W | | 109 VAN GOGH TER | | WINCHESTER | VA | 22602-8772 | $ 20,976.00 |
| 100019201 | ADAMS | WESLEY | | 1890 COUNTY ROAD 204 | | SAN SABA | TX | 76877-7405 | $ 35,000.00 |
| 100021101 | ADAMS | PAUL C | | 700 ARDMORE AVE APT 412 | | ARDMORE | PA | 19003-1136 | $ 107,000.00 |
| | AEROTECH SYSTEMS | | | | | | | | |
| 100024201 | LLC | | C/O JEFFREY RAGAN | 2352 VINKARA DR | | TALLAHASSEE | FL | 32303-3724 | $ 173,800.00 |
| | | | | PO BOX 1122GT / 4TH FLOOR | | | | | |
| 100025601 | AFCT LIMITED | | | BERMUDA HOUSE | DR ROYS DRIVE | GEORGETOWN GRAND CAYMAN | | | $ 9,000.00 |
| 100027601 | AISQUITH | ELMER | | 3275 RIVA RD | | RIVA | MD | 21140-1115 | $ 367,700.00 |
| 100027301 | AISQUITH | LESTER G | | PO BOX 239 | | RIVA | MD | 21140-0239 | $ 38,800.00 |
| 100031801 | ALDRIDGE JR | WILLIE L | | 1089 CROOKED CREEK RD | | LITHONIA | GA | 30058-6180 | $ 125,000.00 |
| 100032001 | ALEXANDER | FRAN | | 215 ROLAND DR | | CANTON | GA | 30114-9203 | $ 14,100.00 |
| 100033501 | ALEXANDER | JIM | | 8355 W ELM ST | | COVINGTON | OH | 45318-1111 | $ 10,120.00 |
| 100034701 | ALEXANDER | LLOYD | | 318 STUTTLER ST | | BRADFORD | OH | 45308-1409 | $ 12,600.00 |
| 100035001 | ALEXANDER | DONALD H | | PO BOX 130 | | AUBURN | AL | 36831-1130 | $ 185,000.00 |
| 100033501 | ALEXANDER | OSBORNE M | | 803 HOLLEY LAKE RD | | AIKEN | SC | 29803-2619 | $ 47,000.00 |
| 100040701 | ALLEN | TERRY | | 6565 SUGARLOAF PKWY STE 164 | | DULUTH | GA | 30097-4930 | $ 1,600,971.00 |
| 100041001 | ALLIN | GEORGE | | 369 GROVE HILL DR | | STOCKBRIDGE | GA | 30281-3049 | $ 15,200.00 |
| 102287201 | AMICK | ELEANOR | | 1331 Q AVE | | WEST COLUMBIA | SC | 29169-6136 | $ 26,250.00 |
| 100042501 | AMICK | SUZANNE C | | 117 WATERS EDGE DR | | CHURCHVILLE | VA | 24421-2411 | $ 29,150.00 |
| 100045601 | AMMONS | WILLARD | | 348 DRIFTWOOD DR | | PIEDMONT | SC | 29673-9165 | $ 186,011.64 |
| 100046901 | AMUNDSON | FLOYD & IDAHO | | 4808 HAWKWOOD TRL | | WINSTON SALEM | NC | 27103-1203 | $ 8,803.00 |
| 100046601 | ANDERSON | GREGORY HARRY | | 3473 AQUAMARINE DR | | ROCKFORD | IL | 61102-4713 | $ 15,500.00 |
| 100049001 | ANDERSON | RUTH | | 4738 TORY SOUND LN | | TALLAHASSEE | FL | 32309-2219 | $ 19,200.00 |
| 100258401 | ANDREW GRIFFIN | ANNETTE CISSON | | 211 EVERGREEN ST | | EASLEY | SC | 29642-1416 | $ 9,400.00 |
| 100051501 | ANDREWS | JOE & VIRGINIA | | PO BOX 601 | | MACON | GA | 31202-0601 | $ 49,300.00 |
| | ANESTHESIOLOGISTS | | | | | | | | |
| | INC PROFIT-SHARING | FBO CHARLES | | | | | | | |
| 100056901 | PLAN & TRUST | SCHETTER | | 137 LEISURE CT | | SIDNEY | OH | 45365-1531 | $ 21,620.00 |
| 100058201 | ANGLE | PAULA | | 7591 W INGLE RD | | COVINGTON | OH | 45369-9605 | $ 21,500.00 |
| 100054601 | ANGUS | ELEANOR | | 14501 MONTFORT DR APT 709 | | DALLAS | TX | 75234 | $ 45,500.00 |
| 102589801 | ANN | GREGORY S | | 1904 WINDHAM LN | | SILVER SPRING | MD | 20902-4306 | $ 30,000.00 |
| | | | C/O PAUL H NORMAN | | | | | | |
| 100055001 | ANNE G SIMS TRUST | | TRUSTEE | 1228 COUNTRY CLUB CIR | | HOOVER | AL | 35244-1448 | $ 28,000.00 |
| 102690201 | ANNE | ANNIE | | 123 REEDY FORK RD | | AIKEN | SC | 29805-8759 | $ 38,000.00 |
| | | | C/O MYRON BALLARD | | | | | | |
| 100055301 | ANNRON | | | 14211 COLD HARBOUR DR | | ACCOKEEK | MD | 20607-3700 | $ 6,165.00 |
| 100060901 | AQUA LIMITED | | | PO BOX 1561 GT | | GRAND CAYMAN | | | $ 32,710.00 |
| 100062301 | ARMSTRONG | SONYA | | 407 OLYMPIA FIELDS ST | | MEADOWLAKES | TX | 78654-8807 | $ 15,200.00 |
| 100063401 | ARMSTRONG | WALTER P | | 407 OLYMPIA FIELDS ST | | MEADOWLAKES | TX | 78654-8807 | $ 18,000.00 |
| 100064201 | ARMSTRONG | GLORIA P | | 3215 COOL BRANCH RD | | CHILDERSBURG | MD | 21028-1115 | $ 68,900.00 |
| 100065401 | ARRINGTON | JAMES | | 274 NICHOLS RD | | WATERLOO | VA | 23984-3740 | $ 17,350.00 |
| 100066901 | ARTIS | AUDREY M | | 923 11TH ST | | NEWPORT NEWS | VA | 23607-6413 | $ 23,800.00 |
| 100067101 | ASENSIO | CHARLES M | | 711 W MELISSA DR | | YARDLEY | PA | 19257-4459 | $ 19,400.00 |
| 100069401 | ASKER | LLOYD A | | 420 CAMI FOREST LN | | COLUMBIA | SC | 29209-2477 | $ 160,000.00 |
| 100070001 | ASKEW | ALONZA G | | 386 ROYAL OAK DR | | LEXINGTON | SC | 29072-9716 | $ 70,750.00 |
| 100072801 | ASSIMOS | GARY & HEIDI | | 111 LUMS POND RD | | BEAR | DE | 19701-2145 | $ 11,325.00 |

| Claim# | Last Name | First Name | Care Of | Address 1 | Address 2 | City | State | Zip | Recognized Loss |
|---|---|---|---|---|---|---|---|---|---|
| | ASSOCIATES LIMITED | | | PO BOX 1022 GT | | GRAND CAYMAN | | | $ 480,000.00 |
| 1-13075601 | AULL | PAUL K | | 4007 CENTURION PASS | | WEST COLUMBIA | SC | 29170-1260 | $ 1,975.00 |
| 100076201 | AUSTIN | ALLEN | | 400 BEAUMONT DR | | VESTAVIA | AL | 35216-1307 | $ 7,300.00 |
| 100077601 | AUSTIN | SHAN | | 111 LONG POINT DR | | CHAPIN | SC | 29036-9555 | $ 16,000.00 |
| 100079301 | AVRAHAMI | MENASH | | 502 SUNRAY RD | | REISTERSTOWN | MD | 21136-6144 | $ 216,000.00 |
| 100086001 | AYERS | HOWARD EDWARD | | 1420 CAVE SPRINGS RD | | CEDARTOWN | GA | 30125-4622 | $ 9,250.00 |
| 100087601 | AYERS | WILLIAM HOWARD | | 7540 LULLWATER RD | | MCCALLA | AL | 35111-4122 | $ 2,510.00 |
| 100088201 | B & R FARMS TRUST | | | 4920 FARRINGTON RD | | CHAPEL HILL | NC | 27517-8903 | $ 344,215.70 |
| 100083801 | BABCOCK | CAROLYN J | | 6016 N KNOXVILLE AVE APT 104 | | PEORIA | IL | 61614-3550 | $ 108,360.00 |
| 100084001 | BABCOCK | JANETTE EARLES | | 129 GREYCOAT CT | | LEXINGTON | SC | 29073-7106 | $ 10,000.00 |
| 100087001 | BACON | JAMES L | | 5402 S DAYTON CT | | ENGLEWOOD | CO | 80111-5413 | $ 55,000.00 |
| 100088401 | BAGALA | MICHAEL AND ELLA | | HC 53 BOX 25701 | | HEMPHILL | TX | 75948 | $ 39,000.00 |
| | | DONALD JR AND | | | | | | | |
| 100089801 | BAILEY | KATHY | | 105 CIRCLEVIEW DR | | LEXINGTON | SC | 29072-3918 | $ 8,125.00 |
| 100090001 | BAKER | JOHN R | | 1321 JONATHANS TRL | | VERO BEACH | FL | 32963-2368 | $ 432,752.00 |
| 100091301 | BAKER | LOUIS | | PO BOX 280787 | | NORTHRIDGE | CA | 91328-0787 | $ 4,700.00 |
| 100092701 | BAKER | DONNA J | | 5026 COTTON VALLEY SHRS | | CHRISTIANSTED | VI | 00820 | $ 12,200.00 |
| 100093001 | BALLENTINO | RAYMOND A | | 9224 QUICK FOX | | COLUMBIA | MD | 21045-5312 | $ 25,000.00 |
| | BALLARD FAMILY | | | | | | | | |
| 100098101 | TRUST | | | 14211 COLD HARBOUR DR | | ACCOKEEK | MD | 20607-3700 | $ 4,250.00 |
| | | DONALD L AND | | | | | | | |
| 100207501 | BALTZER | BERNADINE L | | 1089 PARK AVE | | WILLIAMSPORT | PA | 17701-4876 | $ 24,428.00 |
| 100098201 | BARBEE | WILLIE LARRY | | PO BOX 326 | | PINE LEVEL | NC | 27568-0526 | $ 22,465.21 |
| 100100401 | BARBIER | KEITH AND SHERRYL | | PO BOX 1322 | | NEWPORT NEWS | VA | 23601-0322 | $ 119,750.00 |
| 100101801 | BARCILON | ALBERT | | 3726 SUTTON CT | | TALLAHASSEE | FL | 32312-1118 | $ 14,800.00 |
| 100102101 | BARNARD | BRUCE | | 8635 COMMONS LN | | ALPHARETTA | GA | 30005-4889 | $ 24,557.97 |
| 100103701 | BARNARD | JOHN M | | 309 REDCLIFFE RD | | GREENVILLE | SC | 29615-3629 | $ 35,653.12 |
| 100104901 | BARNES | ODELL | | 113 TREVY ST | | WEST COLUMBIA | SC | 29169-3434 | $ 43,000.00 |
| 100105201 | BARNETT | BETTY JO | | 5009 STONE BRIDGE LN | | BIRMINGHAM | AL | 35242-3046 | $ 27,750.00 |
| 100106601 | BARNETTE | CARROLL L | | 3460 HIGHWAY 15 N | | SUMTER | SC | 29153-8281 | $ 64,500.00 |
| 100107001 | BARNETTE | MARK R | | 1370 N SAINT PAULS CHURCH RD | | SUMTER | SC | 29154-9383 | $ 26,000.00 |
| 100108301 | BARTH | STEVEN | | 1168 BELLE MEADE ISLAND DR | | MIAMI | FL | 33138 | $ 465,000.00 |
| 100110301 | BARTON | CAXMEN | | 180 OAK RIDGE CHURCH RD | | CORBIN | KY | 40701-5257 | $ 20,000.00 |
| 100111201 | BASILE | JEFFREY C | | 7N680 CLOVERFIELD CIR | | ST CHARLES | IL | 60175-5437 | $ 289,000.00 |
| 100112601 | BASS | MIKE | | 555 WINDERLEY PL STE 300 | | MAITLAND | FL | 32751-7133 | $ 17,213.90 |
| 100113001 | BASS | WILLIAM D | | 4708 BAYWOOD DR | | LYNN HAVEN | FL | 32444-3406 | $ 45,000.00 |
| 100114301 | BATES | BEN L | | 4031 S SUNRISE AVE | | SPRINGFIELD | MO | 65807-8516 | $ 76,000.00 |
| 100116001 | BAUCOM | AUDRA | | 165 MARSHDALE AVE SW | | CONCORD | NC | 28025-5647 | $ 19,990.00 |
| | | ANTHONY AND | | | | | | | |
| 100117401 | BAUER | DOLORES | | 5904 MOUNT EAGLE DR APT 607 | | ALEXANDRIA | VA | 22303-2538 | $ 25,000.00 |
| | | EMETH & WILLIE MAE | | | | | | | |
| 100118001 | BAUER | | | 2849 BAUERVILLE RD | | ART | TX | 76820-7401 | $ 39,000.00 |
| 100121701 | BEAL | ROBERT & KAY | | PO BOX 7 | | ATHENS | TX | 30809-0007 | $ 49,125.00 |
| 100122101 | BEALL | GARY | | 4816 BRIGHTWOOD RD | | OLNEY | MD | 20832-1834 | $ 25,000.00 |
| 100124001 | BEAN | JOE & GAIL | | 4816 BRIGHTWOOD RD | | OLNEY | MD | 20832-1834 | $ 25,000.00 |
| 100125101 | BEARD | DENNIS & KAY | | 221 WESTGATE DR | | WEST COLUMBIA | SC | 29170-2705 | $ 35,000.00 |
| 100128501 | BEATTIE | RUTH | | 310 S EDGEWATER DR | | PLANT CITY | FL | 33566-7648 | $ 14,000.00 |
| 100129201 | BECK | MADERA C | | 209 CUMBERLAND WAY | | ANDERSON | SC | 29621-4409 | $ 13,300.00 |
| | BECK REVOCABLE | | C/O DOROTHY BECK | | | | | | |
| 100129601 | LIVING TRUST | | TRUSTEE | 2420 SHERIDAN BLVD | | LINCOLN | NE | 68502-4000 | $ 167,264.94 |
| | | DOMINIQUE & | | | | | | | |
| 100131101 | BEEVERS | ROBERT | | 1209 NORTHWEST HWY | | GARLAND | TX | 75041-5835 | $ 30,000.00 |
| 100132501 | BEITLER | DALE & ELIZABETH | | 12430 BARNARD WAY | | WEST FRIENDSHIP | MD | 21794-9526 | $ 26,000.00 |
| 100133201 | BELANGER | ETIENNETTE | | 7627 STATE ROUTE 52 APT 416 | | HUDSON | FL | 34667-6855 | $ 62,680.00 |
| 100134201 | BELL | HENRY E | | 9207 BRIARMONT DR | | BIRMINGHAM | AL | 35217-2813 | $ 47,000.00 |
| 100135001 | BELL | ROBERT WINSTON | | 9620 GERWIG LN | | COLUMBIA | MD | 21046-1519 | $ 4,900.00 |
| 100137301 | BELL | VALERIA A | | 8811 E 81ST ST | | RAYTOWN | MO | 64133-3780 | $ 5,000.00 |
| 100138001 | BENKOWSKI | LINDA | | 311 KOHL AVE | | SPRING GROVE | IL | 60081-8479 | $ 18,400.00 |
| | | ALBERT JR AND | | | | | | | |
| 100140201 | BENNETT | SHIRLEY A | | 10750 CAMPANA WAY | | RANCHO CORDOVA | CA | 95670-3652 | $ 66,000.00 |
| 100141901 | BENNETT | DIANNE S | | 124 SADDLETOP DR | | TANEYTOWN | MD | 21787-1546 | $ 32,000.00 |
| 100142001 | BENNETT | EARL L | | 3224 11TH ST | | MOLINE | IL | 61265-7108 | $ 34,121.69 |
| 100143301 | BENSON | CHRISTINE & DANIEL | | 4285 LOBLOLLY CIR SE | | SOUTHPORT | NC | 28461-8467 | $ 27,750.00 |
| 100144301 | BERGESON BOYD | CHARLES | | 214 MEADOW RD | | LAURENS | SC | 29360-3158 | $ 5,000.00 |
| 100145001 | BERG | HOWARD J | | 4448 RUSSELL BLVD | | EL MIRAGE | AZ | 91722-2251 | $ 14,000.00 |
| 100146401 | BERGSTRAN | STEPHEN | | 1344 HUNGERFORD PT | | SAINT CROIX FALLS | WI | 54024-8105 | $ 14,000.00 |
| 100147401 | BERGERON | CHRISTINE | | 417 SHERIDAN STREET | | CORNWALL | ON | K6H 3M4 | $ 23,096.78 |
| 100147801 | BERKEY | EDWARD B | | 4151 ROSAS AVE | | SARASOTA | FL | 34233-1674 | $ 174,473.19 |
| 100150701 | BERKEY | GLADYS E | | 4151 ROSAS AVE | | SARASOTA | FL | 34233-1674 | $ 19,148.25 |
| 100151101 | BERKEY | DIANNE GEDDES | | 1657 N 400 W | | OREM | UT | 84057-8434 | $ 33,040.00 |
| 100152901 | BERLUCH | JEAN M | | 5150 COTTAGE FARM RD | | ALPHARETTA | GA | 30004-6073 | $ 160,000.00 |
| 100154101 | BESS | ELIZABETH M | | 4805 SORRENTO CT APT 7 | | CAPE CORAL | FL | 33904 | $ 117,900.00 |

Class List with Recognized Loss Amounts

| Claim # | Last Name | First Name | Care Of | Address 1 | Address 2 | City | State | Zip | Recognized Loss |
|---|---|---|---|---|---|---|---|---|---|
| 100159001 | BETTIS,JR | JOHN E | | 2209 RAVEN TRL | | WEST COLUMBIA | SC | 29169-3750 | $ 41,250.00 |
| 100259001 | BEVERLY LYNCH | BETTY WILLIAMS | | 86 LAKE TERRACE DRIVE 3195 STIL. RD | | DAVISONVILLE | GA | 30534 | $ 16,590.00 |
| 100160901 | BIERLEY | WILLIS AND MARIAN | | 32 LOST MOUNTAIN TRL | | ROCHESTER | NY | 14625-2421 | $ 6,150.00 |
| 100181501 | BIETY | THOMAS | | 8511 ADRIA CT | | ORLAND PARK | IL | 60462-6412 | $ 50,000.00 |
| 100164501 | BINDER | LESLIE W | | 5488 CAMINITO EXQUISITO | | SAN DIEGO | CA | 92130-2824 | $ 204,838.52 |
| 100168701 | BIRD | JAMES & JUDY | | 834 LIVINGSTON PT | | BROOKSVILLE | FL | 34604-9511 | $ 300,000.00 |
| 100159701 | BIRD | LAURIE ANN | | 321 EVERINGTON CT | | SOLON | OH | 44139-5101 | $ 10,400.00 |
| 100169401 | BIRDWELL | LORA LEE | | 8706 QUEEN HTS | | SAN ANGELO | TX | 76254-2313 | $ 17,000.00 |
| 123590401 | BIRK | W R | | 307 S JEFFERSON ST | | SAN ANGELO | TX | 76901-4026 | $ 416,000.00 |
| 100170501 | BISHOP | GEORGE & SHIRLEY | | 3390 WILLOWRIDGE RD UNIT C | | MARION | IA | 52302-1763 | $ 50,000.00 |
| 100171001 | BISHOP | MATTHEW J & KATHLEEN L | | 3390 WILLOWRIDGE RD UNIT C | | MARION | IA | 52302-1763 | $ 58,240.00 |
| 100172301 | BISHOP | PAMELA LAND KATHLEEN L | | 9320 SPRING WATER PATH | | JESSUP | MD | 20794-9501 | $ 5,000.00 |
| 100173701 | BISHOP | WILLIAM R AND KATHLEEN L | | 9320 SPRING WATER PATH | | JESSUP | MD | 20794-9501 | $ 5,000.00 |
| 100174001 | BISHOP | WILLIAM R AND KATHLEEN L | | 9320 SPRING WATER PATH | | JESSUP | MD | 20794-8501 | $ 24,000.00 |
| 100175401 | BISPO | LAWRENCE JACK | | 5401 RASMUSSEN ST | | BAKERSFIELD | CA | 93308-6832 | $ 10,000.00 |
| 100177101 | BIJROE | JOHAN M | | PO BOX 31212 SMB | | GRAND CAYMAN | | | $ 17,800.00 |
| 100177801 | BK INTERNATIONAL CORP | FINAS L | C/O ROGER SCARR | 8 LLOYD COOK DR EAST RR # 3 | | MINESING ONTARIO | | L0L 1Y3 | $ 69,027.21 |
| 100177901 | BLACKBURN | CARL & FAYE | | 709 WILLOW GLEN DR | | KANSAS CITY | MO | 64132-0427 | $ 5,730.00 |
| 100180501 | BLACKBURN | LEWIS | | PLEASANT VIEW | | WASHINGTON | MO | 63090-9543 | $ 13,000.00 |
| 100181421 | BLAHNIK | ROOSEVELT | | 8689 BUSHYPARK DR | | SAFFRON WALDEN ESSEX | | CB11 3YH | $ 13,000.00 |
| 100182901 | BLACKMON | JACQUELYN SCHIRM | | PO BOX 1347 | | BELLE GLADE | FL | 33430-6347 | $ 39,470.00 |
| 100183101 | BLAND | CHARLES B | | 12428 LAZY OAK LN | | BROWNSBURG | IN | 46112-7326 | $ 20,000.00 |
| 100184501 | BLAND | GEORGE E | | 525 WILD OLIVE LN | | CHARLOTTE | NC | 28273-4730 | $ 48,100.00 |
| 100185601 | BLANKENSHIP | STEPHEN & SYBIL | | 56634 LITTLE RIVER CT | | CHARLOTTE | SC | 29806-9727 | $ 14,000.00 |
| 100186701 | BLANTON | PETER | | 8840 SADDLE TRL | | BEND | OR | 97707-2033 | $ 105,000.00 |
| 100188001 | BLAUVELT | JOHN | | 14202 SAWMILL CT | | BALL GROUND | GA | 30107-3532 | $ 26,000.00 |
| 100189001 | BLAZAS | | | 8825 GANDY LN | | PHOENIX | MD | 21131-1838 | $ 80,735.13 |
| | | | | | | PORT RICHEY | FL | 34689 | $ 15,000.00 |
| 100190501 | BLESSED INC | ANNA JEAN | C/O FRANKLIN D BOWDEN | 411 THUNDER SWAMP RD | | MOUNT OLIVE | NC | 28365-7159 | $ 250,000.00 |
| 100191901 | BLEVINS | | | 1707 PELICAN PL | | MIDDLEBURG | FL | 32068-6519 | $ 23,650.00 |
| 100195801 | BLENA | | | VAND DER WERFFSTRAAT 6 | | 2722 AR ZOETERMEER | | | $ 12,000.00 |
| 100192201 | BLUNT | GERALD & LEONA | | 3805 35TH AVE | | MOLINE | IL | 61265-7605 | $ 13,600.00 |
| 125990101 | BOATRIGHT | JAMES R | | 1389 LOGAN CIR NW | | ATLANTA | GA | 30316-2856 | |
| 100194001 | BOENING | MICHAEL & JEANNETTE | | 108 W DOWELL RD | | MCHENRY | IL | 60051-9731 | $ 10,000.00 |
| 100196701 | BOGGS | NELL R | | 8059 KENSTONE CT | | ATLANTA | GA | 30350-4160 | $ 9,500.00 |
| 100197001 | BOGGS | TERESA L | | 965 E MAIN ST | | PIQUA | OH | 45356-4049 | $ 18,400.00 |
| 100197401 | BOHANNAN | JOHN P | | 764 SEAGRAPE WOOD WAY | | SUWANEE | GA | 30024-8835 | $ 36,600.00 |
| 100199801 | BOHICA LTD | | | PO BOX 180 GT | | GRAND CAYMAN | | | $ 1,496,900.00 |
| 100200001 | BOTTET | DAYN & JUDY | | 2011 SALT MYRTLE LN | | ORANGE PARK | FL | 32003-7073 | $ 130,101.94 |
| 100201301 | BOKOR | KENNETH | | 12828 BULLOCK GREENWAY BLVD | | CHARLOTTE | NC | 28277-8189 | $ 12,736.93 |
| 100202201 | BOLAND | DAVID & KATHY | | 172 KING ARTHUR DR | | LAWRENCEVILLE | GA | 30046-4754 | $ 52,764.00 |
| 100203501 | BOLIN | NANCY S | | 1041 HUNTSMAN DR | | AIKEN | SC | 29803-5643 | $ 22,961.00 |
| 100204001 | BOONE | DONNA | | 1404 N LAKE SHORE DR | | SARASOTA | FL | 34231-3463 | $ 25,000.00 |
| | BOOTH | | | PO BOX 967 | | MECHANICSVILLE | FL | 20059-0897 | $ 256,899.00 |
| 100206501 | BORG FOUNDATION | TIMOTHY J | C/O LYNN & ANN BELL | 1960 E PARTY JET ST | | MERIDIAN | ID | 83642-4522 | $ 51,600.00 |
| 100205701 | BORRELL | JOHN | | 985 CORONADO DR NW | | ATLANTA | GA | 30327-3716 | $ 250,000.00 |
| 100209001 | BORQUE | RAYMOND F | | 7045 EDGEWOOD WAY | | SUWANEE | GA | 30024-8535 | $ 100,000.00 |
| 100209201 | BOURGOIN | JEAN B | | 1213 CRANBERRY LN | | GREENSVILLE | GA | 29815-5503 | $ 8,650.00 |
| 100210001 | BOWDEN | | | 150 SUSAN DR | | GARNER | NC | 27529-9211 | $ 12,121.02 |
| 100260001 | BOWLING | BERTHA | C/O RICHARD & BERTHA | 3921 HUCKLEBERRY DR | | FT WORTH | TX | 76137-1015 | $ 5,000.00 |
| 100259901 | BOWLING | BERTHA | C/O RICHARD & BERTHA | 3921 HUCKLEBERRY DR | | FORT WORTH | TX | 76137-1015 | $ 47,500.00 |
| 123212101 | BOWLING | JOSHUA | | 11700 PRESTON RD STE 660 PMB 275 | | DALLAS | TX | 75230-2739 | $ 164,645.76 |
| 100213801 | BOWLING | JON & MARION | | 11700 PRESTON RD STE 660 PMB 275 | | DALLAS | TX | 75230-2739 | $ 8,000.00 |
| 100260101 | BOWMAN | BERTHA | | 2411 TILTONSHIRE LN | | APEX | NC | 27539-7499 | $ 30,000.00 |
| 100259901 | BOYD | GREG | | 311 N NORTHRIDGE LN | | PEORIA | IL | 61614-4957 | $ 59,200.00 |
| 100217201 | BOYES | PATRICK | | 9900 TEST LN | | BRASELTON | GA | 30517-4079 | $ 47,000.00 |
| 100218301 | BRACEY | ELEANOR G | | 9200 FAIRFIELD APPROACH | | JONESBORO | GA | 30238-8516 | $ 22,500.00 |
| 100219701 | BRADLEY | KATHERINE | | 1142 HENWAY LN | | BALTIMORE | MD | 21205-3213 | $ 51,000.00 |
| 100222001 | BRADT | MARGIE S | | 373 SMITHERN LN | | BROOHEAD | KY | 40409-8916 | $ 120,000.00 |
| 100222301 | BRAHO | PIRRO | | 216 THOMPSON PL | | ROSWELL | GA | 30075-3521 | $ 8,600.00 |
| 100222701 | BRAND | DONALD | | PO BOX 345 | | WETUMPKA | AL | 36092-0006 | $ 29,140.00 |
| 102952101 | BRANDT | | | 128 POPLAR ST APT B | | MIDDLETOWN | PA | 17057-1733 | $ 106,539.55 |

| Claim # | Last Name | First Name | Care Of | Address 1 | Address 2 | City | State | Zip | Recognized Loss |
|---|---|---|---|---|---|---|---|---|---|
| 100222430! | BRANEN | ERVIN SANFORD | C/O MICHAEL MCGARY | 4610 CAIN CREEK TRL SW | | LILBURN | GA | 30047-4404 | $ 20,000.00 |
| 100225070! | BRANSON LTD | HELEN | | PO BOX 3893 | | TUALATIN | OR | 97063-3693 | $ 43,500.00 |
| 100228060! | BRANTLEY | CONNIE | | 7825 HOMER AVE | | HUDSON | FL | 34667-1230 | $ 124,500.00 |
| 100227400! | BRASHER | PEDRO AND DINA | | 6712 W PORTLAND PL | | LITTLETON | CO | 80128-4544 | $ 87,536.00 |
| 100229410! | BRENNAN | MARY | | 101 N ALMA ST APT 402 | | PALO ALTO | CA | 94301-1005 | $ 55,000.00 |
| 100230020! | BRAYDON | ALFRED | | 5742 MALTBY RD | | NORTH HUSS | GA | 30204-1429 | $ 27,000.00 |
| 100230350! | BRECHBUHL | BERNARD AND EVA | | 27704 W NORTH CT | | INGLESIDE | IL | 60041-8940 | $ 123,000.00 |
| 100230300! | BREDBENNER | | | 1900 RAVINE RD APT 103 | | WILLIAMSPORT | PA | 17701-2063 | $ 33,050.00 |
| 100231701 | BREDBENNER | CARRIE | C/O EVA BREDBENNER | 1701 PRINCETON AVE | | WILLIAMSPORT | PA | 17701-3308 | $ 29,000.00 |
| 100233400! | BREDBENNER JR | BERNARD W | | 1701 PRINCETON AVE | | WILLIAMSPORT | PA | 17701-3308 | $ 44,850.00 |
| 100233340! | BREIGHNER | DORIS A | | 5113 MERIDY AVE | | BALTIMORE | PA | 21239-2225 | $ 49,050.00 |
| 100231480! | BREIGHNER | ETHEL | | 202 GARDEN LN | | EAST BERLIN | PA | 17316-9802 | $ 24,500.00 |
| 100235101 | BREIGHNER | JEFFREY A AND BONNIE K | | 4301 EDRO AVE | | BALTIMORE | MD | 21234-4211 | $ 10,000.00 |
| 100239500! | BRIDGES | DEAN & KELLY | | 233 EDWARDS RD | | INMAN | SC | 29349-9600 | $ 6,230.00 |
| 100239001 | BRINKLEY | WILLIAM & BARBARA | | 2354 BRIWG RD | | SPRING HOPE | SC | 27882-9112 | $ 13,150.00 |
| 100240801 | BRITANNIA MERCANTILE SERVICES LTD C/O HYMEL JONE | | | 3RD FLOOR THE TRADEWINDS BUILDING | BAY STREET | NASSAU | | | $ 47,700.00 |
| 100241101 | BRITTON | BERNARD D & BONNIE L | | 9920 CLARK DR | | NORTHGLENN | CO | 80260-6029 | $ 18,155.00 |
| 100242501 | BRITTON | BONNIE L | | 9920 CLARK DR | | NORTHGLENN | CO | 80260-6029 | $ 10,340.00 |
| 100243501 | BROLINE | RICHARD AND NORMA | | 206 N MAIN ST | | PORT BYRON | IL | 61275 | $ 85,500.00 |
| 100242420! | BRONSON | JAMES L | | 1220 TWIN LAKES RD | | ATHENS | GA | 30605-6215 | $ 10,000.00 |
| 100243601 | BROOKS | ELLIE | | 9 RUSHDEN DR | | GREENVILLE | SC | 29615-2426 | $ 50,000.00 |
| 100246501 | BROOKS | LONNIE CLEVELAND | | 1019 FERNSIDE DR | | TOCCOA | GA | 30577-7817 | $ 200,890.00 |
| 100241701 | BROOKS | ROBERT D | | 9811 N 17TH PL | | PHOENIX | AZ | 85020-3320 | $ 1,335,212.00 |
| 100240701 | BROOKS | RONALD G | | 4033 7TH ST NE APT 4 | | WASHINGTON | DC | 20017-1934 | $ 30,000.00 |
| 100249001 | BROTHERS (STRICKLAND) | ANGELA | | PO BOX 466 | | FAIRFOREST | SC | 29336-0466 | $ 10,896.50 |
| 100250201 | BROWN | ANDREW B | | 1102 WYNDEGATE DR | | ORANGE PARK | FL | 32073-5322 | $ 500,000.00 |
| 100252201 | BROWN | DAVID C | | 208 ABBY LN | | VILAS | NC | 28692-8349 | $ 7,315.00 |
| 100253320! | BROWN | GARY L | | 525 WENTWORTH FARM CIR | | BOILING SPRINGS | SC | 29316-7723 | $ 15,000.00 |
| 100254501 | BROWN | JIM | | 844 POST OAK RD | | FREDERICKSBURG | TX | 78624-3635 | $ 155,400.00 |
| 100251501 | BROWN | JOHN | | 9 NORTH WYCK DRIVE | | ST CATHERINES | SC | | $ 12,150.00 |
| 100258101 | BROWN | NELL & R AUSTIN | | 1010 CAROLINA AVE | | NORTH AUGUSTA | SC | 29841-3440 | $ 50,000.00 |
| 100259501 | BROWN | ROBERT J | | 6400 SUMMER SUNRISE DR | | COLUMBIA | MD | 21044-6028 | $ 66,906.22 |
| 100260701 | BROWN | RODNEY A | | 20 SAINT LUKE CIR | | WESTMINSTER | MD | 21158-4160 | $ 24,150.00 |
| 100256701 | BROWN | SAMUEL | | PO BOX 9007 | | RALEIGH | NC | 27675-0097 | $ 125,000.00 |
| 100254101 | BROWN | SHARON | | 3819 MILLSTREAM SUNRISE DR | | COLUMBIA | NC | 21044-6028 | $ 134,202.00 |
| 100254101 | BROWN | TREBOR S | | 4880 BISHOP LAKE RD | | MARIETTA | GA | 30092-5405 | $ 18,600.00 |
| 100265501 | BROWN & ASSOCIATES INC | | C/O ROBERT J BROWN PRESIDENT | 9667 GERWIG LN STE F | | COLUMBIA | MD | 21046-2852 | $ 50,000.00 |
| 100266520! | BRUBAKER | DEAN | | 2072 TWIN RD | | W ALEXANDRIA | OH | 45381-9319 | $ 83,965.26 |
| 100262501 | BRUCE | VERLIE M | | 4765 VIKING RD | | WAKEMAN | OH | 44889-9502 | $ 83,100.00 |
| 100266060! | BRUNET | JEAN | | 36 GALILEO DR | | EAST WINDSOR | NJ | 08512-2543 | $ 21,000.00 |
| 100260001 | BRUN! | JOSEPH & BETTY | | 7927 HOLLY RIDGE DR | | LAKELAND | FL | 33810-1312 | $ 56,625.00 |
| 100270101 | BRU! JR | DIANNE S | | 3254 JULINGTON CREEK RD | | JACKSONVILLE | FL | 32223-2730 | $ 13,197.84 |
| 100271501 | ADAM H | | | 3254 JULINGTON CREEK RD | | JACKSONVILLE | FL | 32223-2730 | $ 23,633.10 |
| 100277001 | BRUT JR | JAMES JENEVA | | 6885 LOST PETY HIGHWAY 16 | | FREDERICKSBURG | TX | 78624-7037 | $ 92,000.00 |
| 100275901 | BUCCI | JAMES | | 100 S BIRCH RD APT 2201 | | FT LAUDERDALE | FL | 33316-1548 | $ 241,250.00 |
| 100276801 | BUCHANAN | M K | | 13718 LARKWAY DR | | SUGAR LAND | TX | 77478-2420 | $ 3,000.00 |
| 100277701 | BUCKLAND | WILLIAM JAMES | | 4940 COUNTY LINE RD | | TEQUESTA | FL | 33469-2162 | $ 47,000.00 |
| 100276201 | BUCKLEY | BRADFORD | | 35377 N EVERETT AVE | | INGLESIDE | IL | 60041-9166 | $ 31,690.00 |
| 100278200! | BUELTMANN | GREGORY | | 2050 FREEMONT RD | | LIBERTYVILLE | IL | 60048-4602 | $ 44,500.00 |
| 100230701 | BURGESS | DALE & JODI | | 2050 MCCOLLUM BLVD | | ANNISTON | AL | 36201-2724 | $ 162,000.00 |
| 100229400! | BURGESS | DAVID | | 776 N HIGH ST | | COVINGTON | OH | 45318-1434 | $ 15,000.00 |
| 100235401 | BURGESS | DEBRA D | | 6605 N STATE ROUTE 48 | | COVINGTON | OH | 45318-9684 | $ 50,000.00 |
| 100284501 | BURICOVA | JANA | | HUSOVA 471! | 503 51 CHLUMEC NAD | CIDLINOU | | | $ 9,800.00 |
| 100285901 | BURK | MARILYN | | 819 EAST PALM VALLEY DR | | OVIEDO | FL | 32765-7630 | $ 50,800.00 |
| 100289001 | BURLESON | VIRGIE C | | 220 BURRIDGE DR | | FRANKFORT | KY | 40601-1415 | $ 62,000.00 |
| 100289001 | BURLESON | WILLIAM C | | 1397 EQUINE WAY | | FRANKFORT | KY | 40601-5728 | $ 15,000.00 |
| 100291401 | BURNETT | CYNTHIA A | | PO BOX 2178 | | MESA | AZ | 85214-2178 | $ 18,750.00 |
| 100282801 | BURNS | WALTER A | | 1274 TELEGRAPH RD | | LAKE FOREST | IL | 60045-3728 | $ 19,905.00 |
| 100292501 | BURNS | CLAY E | | 342 KENNAR DR | | SAN ANTONIO | TX | 78220-1612 | $ 4,325.00 |
| 100293001 | BUSB! | JOHN | | 1717 CLEARPOL | | MIDDLETANA | IL | 32088-6819 | $ 9,800.00 |
| 100295901 | BUTTAFUOCO | DANIEL & DEBRA | | 330 WOODLAWN ST | | NORTH BABYLON | NY | 11703-1411 | $ 30,000.00 |
| 100295201 | BYERS | LAVERN | | 9701 LESLIE AVE | | KANSAS CITY | MO | 64139-1135 | $ 19,075.25 |

Class List with Recognized Loss Amounts

4 of 35

| Claim # | Last Name | First Name | Care Of | Address 1 | Address 2 | City | State | Zip | Recognized Loss |
|---|---|---|---|---|---|---|---|---|---|
| 100026001 | BYERS | STANLEY | | 1474 E 76TH ST | | KANSAS CITY | MO | 64131-1949 | $ 5,240.00 |
| 100026002 | BYERS | WALTER & EDWINA | | 12116 BALSAM DR | | KANSAS CITY | MO | 64138-5235 | $ 19,975.00 |
| 100266301 | BYNUM | INGE | | 903 BEACON WAY | | ANNAPOLIS | MD | 21403-4639 | $ 41,533.59 |
| 100306501 | BYNUM | KENNY | | 613 SW 2ND TER | | GAINESVILLE | FL | 32601-6748 | $ 41,650.00 |
| 100091901 | BYRD | MARY MARCHE | | 1124 RIDGE DR | | CLAYTON | NC | 27520-9165 | $ 12,156.33 |
| 100022201 | BYRUM | JOHN | | 310 SIMS AVE | | AUGUSTA | GA | 30906-2141 | $ 21,700.00 |
| 100022601 | C W VAUGHAN & SONS INC | | | 729 SUNSET BLVD | PO BOX 4235 | WEST COLUMBIA | SC | 29169-7348 | $ 47,500.00 |
| 100306701 | CADZAND GROUP | | C/O ROE AND SELENA PLEYTE | PO BOX 36078 | | TUCSON | AZ | 85740-6076 | $ 16,250.00 |
| 100307301 | CAHOON | CONNIE R | | 1760 MCCREARY RD | | LEBANON | TN | 37090-7859 | $ 6,145.01 |
| 100307501 | CALBRONE | TIMOTHY S | | 9601 SUNNYSIDE DR NW | | WARREN | OH | 44483-1645 | $ 41,832.17 |
| 100310501 | CALHOUN | BLAKE | | PO BOX 1968 | | MOUNT VERNON | KY | 40456-1968 | $ 11,650.00 |
| 100310301 | CALHOUN | BRITTANY | C/O MITZI CALHOUN | PO BOX 1968 | | MOUNT VERNON | KY | 40456-1968 | $ 4,400.00 |
| 100312701 | CALHOUN | MITZI | | PO BOX 1968 | | MOUNT VERNON | KY | 40456-1968 | $ 4,750.00 |
| 100310301 | CALHOUN | PAUL SLADE | | PO BOX 1968 | | MOUNT VERNON | KY | 40456-1968 | $ 7,900.00 |
| 100314401 | CALLAHAN | WILLIAM M | | 102 INDIAN HILLS DR | | WESTMINSTER | SC | 29693-5524 | $ 48,000.00 |
| 100315101 | CAMAN | DONNA E | | 303 CARRIAGE POINT CT | | WEBSTER | NY | 14580-3155 | $ 23,874.00 |
| 100315101 | CAMPBELL | ANNE-MARIE | | 4921 TREVINO DR | | DULUTH | GA | 30096-5072 | $ 9,475.50 |
| 100318901 | CAMPBELL | FRANK | | 3105 PARKER DR | | GEORGETOWN | TX | 78628-2763 | $ 38,250.00 |
| 100315901 | CAMPBELL | JEFF | | 4921 TREVINO DR | | DULUTH | GA | 30096-5072 | $ 41,626.00 |
| 100321601 | CAMPBELL | LARRIE L | | 9803 MEMORIAL CROSSING DR | | TOMBALL | TX | 77375-4596 | $ 7,320.00 |
| 100322001 | CAMPBELL | MARK | | 707 YOSEMITE DR | | TAYLOR | TX | 76574-7029 | $ 10,000.00 |
| 100323501 | CAMPBELL | NICHOLAS L | | 8012 S OLD COACH RD | | RIDGE MOUNT | UT | 27803-8120 | $ 50,000.00 |
| 100325201 | CAMPBELL, JR | PHILLIP J | | 4921 TREVINO DR | | DULUTH | GA | 30096-5072 | $ 9,475.00 |
| 100326601 | CAMPOLO | ANTOINETTE | | 11366 SW 69TH ST | | COOPER CITY | FL | 33330-4618 | $ 6,600.00 |
| 100327001 | CANNON | BILLY P | | 286 FERNDALE DR | | BOILING SPRINGS | SC | 29316-5155 | $ 83,220.95 |
| 100327401 | CANNON | CAROL SUE | | 286 FERNDALE DR | | BOILING SPRINGS | SC | 29316-5155 | $ 3,710.00 |
| 100326901 | CANNON | JEFFERY F | | 109 TIMBERSTONE WAY | | SIMPSONVILLE | SC | 29681-4525 | $ 39,500.00 |
| 100331201 | CANON | TOM | | PO BOX 1099 | | WHEATON | IL | 60187-1099 | $ 10,000.00 |
| 100332801 | CAPUTO SR | THOMAS JEFFREY | | 2185 BENTBROOKE TRL | | LAWRENCEVILLE | GA | 30043-2652 | $ 66,828.75 |
| 100333001 | CARBO | JOSEPH | | 863 E MAIN ST TRLR 9 | | EPHRATA | PA | 17522 | $ 4,250.00 |
| 100333301 | CARBOTTI | JOSEPH | | 689 VANTAGE POINT RD | | COLUMBIA | MD | 21044-2619 | $ 40,000.00 |
| 100333501 | CARBOTTI | THOMAS | | 689 VANTAGE POINT RD | | COLUMBIA | MD | 21044-2619 | $ 24,500.00 |
| 100337401 | CARBY | THOMAS & SANDRA | | 1409 ARABIAN DR | | MCHENRY | IL | 60050-7676 | $ 178,000.00 |
| 100337401 | CARBY | MARVIN | | 5205 COBBLERS XING # 3 | | MCHENRY | IL | 60050-3741 | $ 89,910.00 |
| 100260401 | CAREY | MARVIN E | | 4801 W SHORE DR | | MCHENRY | IL | 60050-3635 | $ 55,108.00 |
| 100339101 | CAREY | MARVENE S | | 2905 NAUTILUS DR | | NASHVILLE | TN | 37217-4306 | $ 131,560.00 |
| 100334701 | CARLEY | HARRY & JUNE | | 1906 DENA DR | | SAN ANGELO | TX | 76904-5012 | $ 91,000.00 |
| 100334701 | CARLSON | JOSEPH | | 164 AZURE PL | | DESTIN | FL | 32550-5253 | $ 40,000.00 |
| 100334101 | CARLSON | MARIE | | 909 W CRAWFORD AVE | | ODESSA | TX | 52839-2856 | $ 21,504.00 |
| 100345101 | CARLSON | RICHARD LEE | | 1409 ARABIAN DR | | MCHENRY | IL | 60050-7676 | $ 89,910.00 |
| 100346501 | CARLSON | SHARON L | | 5205 COBBLERS XING # 3 | | MCHENRY | IL | 60050-2741 | $ 56,108.00 |
| 100249201 | CARMICHAEL JR | BEN | | 1647 MOUNT VERNON RD | | ATLANTA | GA | 30338-4285 | $ 55,000.00 |
| 100340501 | CARMINE | EUGENIA J | | 170 GOLFSIDE CIR | | SANFORD | FL | 32773-4765 | $ 59,740.19 |
| 100335101 | CAROLINA MATERIAL HANDLING SERVICES INC | | | 153 GREENLAWN DR | | COLUMBIA | SC | 29209 | $ 25,600.00 |
| 100335201 | CARR | TOM | | 8010 BARRYMORE DR | | DARIEN | IL | 60561-5536 | $ 95,500.00 |
| 100335301 | CARROLL JR | FLOYD | | 148 PARKS RD | | MOUNT OLIVE | NC | 28365-6413 | $ 25,593.75 |
| 100354201 | CARROLL | NANCY W | | 1689 CONCORD RD | | CONCORD | GA | 30206-2633 | $ 74,232.33 |
| 100355601 | CARTER | ROBERT L | | 445 FOREST VALLEY RD NE | | ATLANTA | GA | 30342-2354 | $ 112,500.00 |
| 100356001 | CARTER | VINCE | | 1978 COUNTRY CLUB DR | | PORT ORANGE | FL | 32128-6730 | $ 200,000.00 |
| 100357301 | CARTER | WILLIAM E | | 4828 KING RICHARD RD | | JACKSONVILLE | FL | 32210-7515 | $ 93,600.00 |
| 100356701 | CARVER | DAVID CHARLES | C/O DONALD W CARVER CUSTODIAN | 3670 MATHIS AIRPORT PKWY | | SUWANEE | GA | 30024-4105 | $ 63,350.00 |
| 100355001 | CARVER | KATHERINE R | C/O DONALD W CARVER CUSTODIAN | 3670 MATHIS AIRPORT PKWY | | SUWANEE | GA | 30024-9106 | $ 63,350.00 |
| 100360201 | CASE | SARA E | | 3870 MATHIS AIRPORT PKWY | | SUWANEE | GA | 30024-9106 | $ 66,950.00 |
| 100361901 | CASE | BARRY L | | 329 FAIRWAY DR | | COLDWATER | MI | 49036-8615 | $ 79,825.40 |
| 100350201 | CASE | RONALD | | 9203 INDEPENDENCE WAY | | FORT KNOX | KY | 40121-7076 | $ 34,000.00 |
| 100361301 | CASE | WILLIAM F & BILLIE G | | 310 OLD TOWNE RD 25 | | SPARTANBURG | SC | 29301 | $ 34,100.00 |
| 100364701 | CASH | CAROLE ANN | | 301 TOCCOA RD | | ORANGE PARK | FL | 32073-3418 | $ 4,500.00 |
| 100350901 | CASILLAS | ALFONSO | | 6306 COLISEUM BLVD | | PORT CHARLOTTE | FL | 33981-6182 | $ 152,175.00 |
| 100367501 | CASTELLI | CLAY FRANK | | 6825 KEYSTONE MOUNTAIN RD | | CHATTANOOGA | TN | 37421-2041 | $ 219,000.00 |
| 100371001 | CATHCART | JOAN | | 160 CATHCART DR | | INMAN | SC | 29349-8665 | $ 193,500.00 |
| 100060001 | CATHERINE ARONSON TRUST | | | 589 WILLIAMS WAY | | VERNON HILLS | IL | 60061-3275 | $ 9,500.00 |
| 100372401 | CC CHARITABLE TRUST | RALPH & SHIRLEY | C/O ROB ROBERTSON | 4993 APRIL DAY GARTH | | COLUMBIA | MD | 21044-1329 | $ 243,750.00 |
| 100373901 | CC CHARITABLE TRUST | | | RR 1 BOX 150A | | DOUDS | IA | 52551 | $ 8,250.00 |
| 100374101 | | | C/O KENT ERIKSON | 624 VAN BUREN ST | | DOUGLAS | WY | 82633-2746 | $ 30,000.00 |

| Claim # | Last Name | First Name | Care Of | Address 1 | Address 2 | City | State | Zip | Recognized Loss |
|---|---|---|---|---|---|---|---|---|---|
| 100375601 | DE MAR LAS VEGAS II | | | 16485 LAGUNA CANYON RD STE 250 | | IRVINE | CA | 92618-3849 | $ 799,070.00 |
| 100377901 | CELUSTA | WALTER R | | 130 BOKOSHE CIR | | LOUDON | TN | 37774-2709 | $ 68,200.00 |
| 100377201 | CENTINEO | THOMAS L | | 3018 HEARTHSTONE RD | | ELLICOTT CITY | MD | 21042-2402 | $ 10,000.00 |
| 100381501 | CHADWICK | MINTA S | | 1740 DR BRAMBLETT RD | | CUMMING | GA | 30028-4497 | $ 52,780.00 |
| 100260701 | CHAMBERLAIN | KENNETH | | 1203 LONGBOW RD | | MOUNT AIRY | MD | 21771-5761 | $ 49,938.00 |
| 100384901 | CHAMBERLAIN | MICHAEL H | | 3 TRAPPERS CT | | STEPHENS CITY | VA | 22655-2013 | $ 111,225.00 |
| 100385501 | CHAPPELL | HELEN | | 3 TRAPPERS CT | | DURHAM | NC | 27712-2013 | $ 10,000.00 |
| 100387701 | CHARLES | JESSE | | 8612 MELWOOD RD | | BETHESDA | MD | 20817-3228 | $ 47,750.00 |
| 100388401 | CHARLES | RANDY F | | 454 CEDAR CREST RD | | SPARTANBURG | SC | 29301-5185 | $ 37,800.00 |
| 100388401 | CHARLES | CHARLIE | | 465 REVELS RD | | CHESNEE | SC | 29323-9536 | $ 30,408.70 |
| 100390501 | CHARLES | ROBERT O | | 1226 EZELL RD | | CHESNEE | SC | 29323-9527 | $ 28,500.00 |
| | CHARLES HALM AND | | | | | | | | |
| | THE ESTATE OF | | | | | | | | |
| | ELLEN HALM | | | | | | | | |
| 100609701 | CHEEKS | BOBBY & NAOMI | | 7366 WOODOAK DR | | HOUSTON | TX | 77040-3710 | $ 286,155.00 |
| 100391001 | CHEEKS | NAOMI | | PO BOX 5464 | | AUGUSTA | GA | 30916-5464 | $ 21,375.00 |
| 100392301 | CHENOWETH | ARTHUR | | PO BOX 5464 | | AUGUSTA | GA | 30916-5464 | $ 205,500.00 |
| 100393701 | CHENOWETH | MICHELLE F | | 707 MAIDEN CHOICE LN APT 9217 | | CATONSVILLE | MD | 21228-2470 | $ 100,000.00 |
| 100393401 | CHENOWETH | WILLIAM | | 707 MAIDEN CHOICE LN APT 9217 | | CATONSVILLE | MD | 21228-2470 | $ 100,000.00 |
| 102610901 | CHERYL, | BICKLEY & JOAN GETSCHMAN | | 13520 ROUTE 109 | | HIGHLAND | MD | 20777 | |
| | | | | | | | | | $ 35,000.00 |
| 100397101 | CHET INTERNATIONAL LTD | | | PO BOX 1561 GT | | GRAND CAYMAN | | | $ 146,700.00 |
| 100398601 | CHEYENNE CHARITABLE TRUST | | | PO BOX 1561 GT | | GRAND CAYMAN | | | $ 192,550.00 |
| 100399801 | CHIAPPETTA | DORIS | | 8413 LAKE HILL CT | | SPRING HILL | FL | 34609-8925 | $ 68,000.00 |
| 100400401 | CHILDREE | BOBBY R | | 119 COMET LN | | JASPER | GA | 30143-3878 | $ 231,456.14 |
| 100400401 | CHILDREE | BOBBY R & MARY E | | 119 COMET LN | | JASPER | GA | 30143-3878 | $ 15,487.21 |
| 100402801 | CHINNERS | WILLIAM | | 152 CHEROKEE HILLS CT | | LEXINGTON | SC | 29072-7620 | $ 576,900.00 |
| 100403101 | CHRISTENSEN | EDWARD & SHARON | | PO BOX 942 | 809 MIDNIGHT PASS | ANTIOCH | IL | 60002-0042 | $ 15,840.00 |
| | | | C/O HEIDI NIELSEN LTD | | | | | | |
| 100404501 | CHRISTENSEN | KENNETH P | | PO BOX 1931 | | MC CORMICK | SC | 29835-1931 | $ 89,680.00 |
| 100406501 | CHRISTIAN | JAMES & PEGGY | | 404 BOX 390 | | ILLINGTON | NC | 27546-0405 | $ 45,100.00 |
| 100407301 | CHRISTIANA | | | PO BOX 989 | | PITTSBORO | NC | 27312-0989 | $ 11,738.97 |
| 100407601 | CIFRANIC | LAWRENCE | | 9918 BENT TREE LN | | MANASSAS | VA | 20111-4234 | $ 103,000.00 |
| 100612901 | CISSON | ANNETTE & WILLIAM | | 211 EVERGREEN ST | | EASLEY | SC | 29642-1416 | $ 9,200.00 |
| 100409000 | CLARK | BOBBY JOE | | 202 GARDEN LN | | BURTON | TX | 77835-6423 | $ 8,400.00 |
| 100410901 | CLARK | JUDY | | 2851 RANKIN RUN | | DULUTH | GA | 30097-4994 | $ 227,500.00 |
| 100411901 | CLARK | LINDA K AND STEVEN | | 1845 OREGON TRL | | ENGLEWOOD | FL | 34224-5430 | $ 62,000.00 |
| 100412201 | CLARK | B | | 2409 GREEN ST | | DURHAM | NC | 27705-4035 | $ 47,750.00 |
| 100413601 | CLARY | JAMES K | | 4202 POND APPLE DR N | | NAPLES | FL | 34119-8542 | $ 174,000.00 |
| 100251001 | CLAUDINE | | | 23 MOCKINGBIRD HILL RD | | WINDHAM | PA | 00087-1238 | $ 7,000.00 |
| 100414301 | CLAUSER | BRADLEY | | 502 GARDEN LN | | EAST BERLIN | PA | 17316-8612 | $ 23,600.00 |
| 100415301 | CLAUSER | SUSAN | | 202 GARDEN LN | | EAST BERLIN | PA | 17316-8603 | $ 20,440.00 |
| 100416701 | CLAY | JUDY | | 1460 E PEBBLE RD APT 2069 | | LAS VEGAS | NV | 89123-5384 | $ 137,660.00 |
| 100417001 | CLAYTON | GLENN C | | 1312 BRADY PORTH RD | | LEXINGTON | SC | 29072-7507 | $ 10,650.00 |
| 100418401 | CLECKLER | JAMES S | | 711 CHEROKEE TRL | | LEXINGTON | SC | 29072-9453 | $ 10,000.00 |
| 100419601 | CLEMENTS | ROBERT | | 203 COLLEGE WAY | | RALEIGH | NC | 27607-3123 | $ 21,896.00 |
| 100420001 | CLEMES | GEORGE & MARILYN | | 1558 PATUXENT MANOR CT | | DAVIDSONVILLE | MD | 21035-2723 | $ 12,000.00 |
| 100421201 | CLEMES | JEFFREY VERNON | | 1901 NW OLD GERMANTOWN RD | | PORTLAND | OR | 97231 | $ 40,000.00 |
| | | EMMA BELLE | | | | | | | |
| | | MACAULEY | | | | | | | |
| 100422701 | CLEMETSON | V FORT & HELENE | | 2147 CHATEAU DR | | LAWRENCEVILLE | GA | 30043-2892 | $ 23,712.91 |
| | | LYNN | | | | | | | |
| 100424401 | CLIFFORD | | C/O PERRY CLINK&SCALES TRUSTEE | 102 DARDEN RD | | CHESTERTOWN | MD | 21620 | $ 108,100.00 |
| | CLINK&SCALES | | | | | | | | |
| | FOUNDATION TRUST | | | | | | | | |
| 100425801 | CLONTZ | JOE | | 1203 STEGALL RD | | KELLER | TX | 76248-4024 | $ 96,170.05 |
| 100426701 | CLONTZ | JOYCE | | PO BOX 1350 | | MOUNT VERNON | KY | 40455-1350 | $ 13,200.00 |
| 100427001 | CLUB | | | 3255 FRANK CT | | ORLANDO | FL | 32826-9230 | $ 48,008.00 |
| 100514001 | COCKRELL | SUSAN | | 902 ANGELA CT | | JERSEYVILLE | IL | 62052-2599 | $ 100,700.00 |
| 100425201 | COFFMAN | JOHN D | | 3157 NC HIGHWAY 222 E | | KENLY | NC | 27542-6330 | $ 19,164.11 |
| 100431901 | COFFMAN | JOHN D AND MARTHA C | | 130 CHESAPEAKE DR | | REHOBOTH BEACH | DE | 19971?671 | $ 491,864.48 |
| 100433201 | COFFMAN | MARTHA C | | 130 CHESAPEAKE DR | | REHOBOTH BEACH | DE | 19971?671 | $ 349,000.00 |
| 100434901 | COFFMAN JOHN E | PATRICIA A LAND | | 4504 Blackwood Drive | | Belsville | MD | 186,972.74 | $ 186,972.74 |
| 100435201 | COLEMAN | DONNIE L | | 2708 WILDER PARK DR | | PLANT CITY | FL | 33566-7552 | $ 70,000.00 |
| 100436501 | COLEMAN | EDWARD W | | 741 MUSSEL SHOALS AVE | | SHASTA LAKE | CA | 96019-9780 | $ 25,000.00 |
| 100437001 | COLE | WILLIAM | | 106 SALUDA VIEW CT | | WEST COLUMBIA | SC | 29169-4913 | $ 15,000.00 |
| | COLLEY ELEVATOR | | | | | | | | $ 103,100.00 |
| 100438301 | COMPANY | | C/O RAYMOND ZOMCHEK | 18 KIMBERLEY CIR | | OAK BROOK | IL | 60523-1719 | $ 36,300.00 |

| Claim # | Last Name | First Name | Care Of | Address 1 | Address 2 | City | State | Zip | Recognized Loss |
|---|---|---|---|---|---|---|---|---|---|
| 100439701 | COLLINS | DOUGLAS | | 200 COLLEGE RD APT 17 | | PALATKA | FL | 32177-3904 | $ 27,036.00 |
| 100442301 | COMBS | BILL LAS | | 604 DELCHESTER PL | | GREENSBORO | NC | 27410-7924 | $ 84,988.92 |
| 100442801 | COMBS | PHYLLIS L | | 604 DELCHESTER PL | | GREENSBORO | NC | 27410-7923 | $ 50,460.12 |
| 102015701 | CONATY JR | | C/O GEORGE CONATY JR | 299 THURSTON ST | | WRENTHAM | MA | 02093-1625 | $ 100,000.00 |
| 100443001 | CONCORD TRUST | | C/O JAMES A KOLTERMAN | 12859 W SANCTUARY LN | | LAKE ELMO | MN | 62044-1187 | $ 218,033.32 |
| 100446701 | CONTE | RICHARD | | 11890 DANCLIFF TRCE | | ALPHARETTA | GA | 30009-8750 | $ 566,531.00 |
| 100446001 | CONTE | ROBERTA J | | 11890 DANCLIFF TRCE | | ALPHARETTA | GA | 30009-8750 | $ 32,332.23 |
| 100447401 | COOK | ARMISTEAD BARTON CHRISTOPHER & | | 2340 TWIN LAKES CIR | | JACKSON | MS | 39211 | $ 27,000.00 |
| 100450301 | COOPER | JEANINE | | 8275 KY HIGHWAY 2141 | | HUSTONVILLE | KY | 42437-8888 | $ 8,200.00 |
| 100451701 | COPE | MICHAEL | | 1738 CENTENNIAL SPRINGS RD | | MASON | TX | 78865-4217 | $ 13,000.00 |
| 100450201 | COPE | THOMAS M | | PO BOX 277 | | MASON | TX | 78865-0277 | $ 8,800.00 |
| 100453401 | COPPOLA | BARBARA | | 133 FRANKLIN AVE | | HARRISON | NY | 10528-3540 | $ 39,500.00 |
| 100454901 | COPPOLA | EMILIO & MELANIE | | 63 OSBORN RD | | HARRISON | NY | 10528-1903 | $ 12,000.00 |
| 100455101 | CORLEY | EARL J & BETTY | | 3307 WOOD ST | | TEXARKANA | TX | 75503-3646 | $ 10,350.00 |
| 100455901 | CORNELIUS | JULIE | | 9830 THE TWELFTH FAIRWAY | | SUWANEE | GA | 30024-3402 | $ 26,225.00 |
| 102515901 | CORPORATION | BOGART | C/O KEITH KANTOR | PO BOX 561 GT | | GRAND CAYMAN | GA | BWI | $ 41,135.00 |
| 100456501 | CORRINGTON | BEN | | 9 SWEETBRIER RD | | CAMDEN | ME | 04843-4302 | $ 11,240.00 |
| 100457901 | COTHRAN | JALIE D | | 928 RUSHTON RD | | AIKEN | SC | 29801-9121 | $ 9,525.00 |
| 100458901 | COUGHLIN | JULIE | | 75 MAPLEWOOD DR | | LEWISBURG | PA | 17837-9209 | $ 13,525.00 |
| 100459801 | COX | JERRY | | PO BOX 3 | | SALEM | ID | 83433-0003 | $ 91,150.00 |
| 100461101 | COVINGTON JR | HOWARD W | | 208 WINDTHISTLE DR | | GREENVILLE | SC | 29615-5951 | $ 50,610.00 |
| 100462501 | COWBURN | JAMES T | | 49 BROCKMORE DR | | GREENVILLE | SC | 29605-5953 | $ 171,720.00 |
| 100463001 | COWELL | WILLIAM GREGORY | | 21 WAYSIDE LN 106 | | REDDING | CT | 06896-2804 | $ 330,264.30 |
| 100462001 | COX | SHIRLEY L | | 1069 WILDWOOD RD | | COOKEVILLE | TN | 38501-4430 | $ 14,600.00 |
| 100465601 | COX | STEVE | | 1139 CHANDLERS FERRY RD | | HARTWELL | GA | 30643-7813 | $ 9,400.00 |
| | | CARTHRON & | | | | | | | $ 48,000.00 |
| 100466001 | COYNER | REBECCA | | 3701 TRAYLOR DR | | RICHMOND | VA | 23235-1755 | $ 50,000.00 |
| 100467301 | CPMS PARTNERSHIP C/O CLARA MENDELSON | | | 9432 HARDING AVE | | SKOKIE | IL | 60076-2715 | $ 10,780.00 |
| 100468701 | CRABTREE | CARRIE LEE | | 46 CRABTREE LN | | SOMERSET | KY | 42503-3092 | $ 30,000.00 |
| 100471601 | CREATIVE MARKETING AND MANAGEMENT SERVICES INC | | | PO BOX 1591 GT | | GRAND CAYMAN | | | $ 174,780.01 |
| 100472301 | CRENSHAW JR | JAMES G | | 4305 HORSESHOE PICK LN | | VAL RICO | FL | 33594-9301 | $ 129,000.00 |
| 100473301 | CRENWELGE | CURTIS A | | PO BOX 802 | | SALADO | TX | 76571-0602 | $ 27,000.00 |
| 100474701 | CRESSWELL | CHARLES | | 2020 KELBOURNE RD APT 201 | | ROSEDALE | MD | 21237-1985 | $ 15,713.99 |
| 100475001 | CRESSWELL | CHARLES H & DAVE D | | 3092 FLINTSHIRE RD APT 101 | | ROSEDALE | MD | 21237-2211 | $ 42,750.00 |
| 100476701 | CRESSWELL | LEEVER | | 6921 ROVER LN | | BALTIMORE | MD | 21207-4341 | $ 24,924.90 |
| 100477601 | CRESSWELL | DONALD E | | 347 PORTH CIR | | LEXINGTON | SC | 29073-9718 | $ 25,149.90 |
| 100476101 | CROMER | LARRY E | | 2833 FRANKLIN ST | | WEST COLUMBIA | SC | 29170-2813 | $ 53,425.00 |
| 100479001 | CROMER | WILLIAM & CAROL | | 255 WALTER TAYLOR RD | | GILBERT | SC | 29054-9681 | $ 86,400.00 |
| 100480701 | CROMER | WILLIAM E | | 255 WALTER TAYLOR RD | | GILBERT | SC | 29054-9681 | $ 154,500.00 |
| 100481001 | CROSH | CHARLES & BETTY | | 59 SKYLINE CT | | OLDER PINES | SC | 29911-9418 | $ 200,020.00 |
| 100484101 | CROUSE | FLORENCE | | 614 CROUCH DR | | OWEN | MD | 20904-2438 | $ 40,000.00 |
| 100488501 | CROWE | BRUCE | | 2809 FLORIDA AVE | | BALTIMORE | MD | 21227-5636 | $ 144,262.85 |
| | | WILLIAM MICHAEL | | 99 DEER PARK DR | | CLAY CITY | KY | 40312-9672 | $ 6,400.00 |
| 100486801 | CROWELL | GERMAINE | C/O ALAN SHANAMAN | 200 E LONG LAKE RD STE 177 | | BLOOMFIELD HILLS | MI | 48304-2345 | $ 201,000.00 |
| 100487201 | CROWL | EDWARD R | | 101 S ROLLING RD | | BALTIMORE | MD | 21228-5740 | $ 2,914,050.30 |
| 100488001 | CROWL | LOIS A | | 101 S ROLLING RD | | CATONSVILLE | MD | 21228-5740 | $ 62,355.32 |
| 100489101 | CUBBEDGE | STEVEN & KATHLEEN | | 49 PROSPECT ST | | AUBURN | MA | 01501-3337 | $ 12,600.00 |
| 100490101 | CULPEPPER | BERT | | 2867 ADELE PL | | LAKE MARY | FL | 32746-1803 | $ 10,000.00 |
| 100491001 | CULPEPPER | STUART P | | 5157 HERCULES CT | | SANFORD | FL | 32773-7044 | $ 361,047.85 |
| 100492001 | CULPEPPER | WANDA J | | 5157 HERCULES CT | | SANFORD | FL | 32773-7044 | $ 46,724.33 |
| 100494601 | CUNNINGHAM | DEREK DOWNEY | | 240 W PEACHTREE ST | | NORCROSS | GA | 30071-2065 | $ 10,000.00 |
| 100496001 | CUNNINGHAM | KATHLEEN | | 1501 SHASTA DR APT 213 | | DAVIS | CA | 95616-6699 | $ 47,400.00 |
| 100496301 | CUNNINGHAM | PATRICK L | | 1200 BEDFORD ST | | CUMBERLAND | MD | 21502-1211 | $ 85,537.29 |
| 100497001 | CURTIS | JEAN B | | PO BOX 475 | | NEDERLAND | CO | 80466-0475 | $ 128,684.69 |
| 100498801 | CURTIS | KELLY | | PO BOX 475 | | NEDERLAND | CO | 80466-0475 | $ 32,136.68 |
| 100499401 | CYSCON | RONALD & SHAWN | | 2025 QUAKER HOLLOW LN | | STREAMWOOD | IL | 60107-1946 | $ 7,706.00 |
| 100500601 | CYSCON | SHAWN | | 2025 QUAKER HOLLOW LN | | STREAMWOOD | IL | 60107-1946 | $ 4,224.00 |
| 100501001 | CZACHOWSKI | ALAN C | | 208 TUSCAROPA LN | | LOUDON | TN | 37774-2175 | $ 87,600.00 |
| 100502301 | CZAJKOWSKI | KELLY | | 1235 CENTURY OAKS DR | | CHINA SPRING | TX | 76633-2870 | $ 40,000.00 |
| 102023001 | | | | 140 FARMSTEAD LN | | ROSWELL | GA | 30075-1211 | $ 44,000.00 |

| Claim # | Last Name | First Name | Care Of | Address 1 | Address 2 | City | State | Zip | Recognized Loss |
|---|---|---|---|---|---|---|---|---|---|
| 102821701 | DAHL | | C/O DOUGLAS & DORI ANN | 2480 HOYT ST | | LAKEWOOD | CO | 80215-1646 | $48,000.00 |
| 100504001 | DALBEY | NOEL C | | 7235 SUN COUNTRY DR | | ELIZABETH | CO | 80107-9351 | $35,000.00 |
| 102682001 | DALBEY (TCOA) | NOEL | | 7103 S REVERE PKWY | | CENTENNIAL | CO | 80112-3938 | $20,592.00 |
| 100505401 | DALTON | ALLEN & ROBIN | | 11995 BROOKFIELD CLUB DR | | ROSWELL | GA | 30075-1252 | $100,000.00 |
| 100505801 | DALTON | GENEVA | | 1075 WINTERBROOK WAY | | AUSTELL | GA | 30168-6127 | $15,600.00 |
| 100506301 | DALTON | | | PO BOX 1040 | | | GA | 30453-1040 | $5,000.00 |
| 100507110 | DANAHER | ROSE | | 479 E RAILROAD AVE | | BARTLETT | IL | 60103-4304 | $22,000.00 |
| 100506901 | DANIEL | BENJAMIN | | 119 SYCAMORE DR STE 1 | | ATHENS | GA | 30606-3462 | $8,800.00 |
| 100510101 | DANIEL | ROBERT J | | 9396 RED BIRD LN | | ALPHARETTA | GA | 30022-6922 | $10,000.00 |
| 100513101 | DANIEL | RUSSELL II | | 119 SYCAMORE DR STE 1 | | ATHENS | GA | 30606-3462 | $189,075.00 |
| 100514501 | DANILLY | GRANT & BEVERLY | | 7055 RIDGE RD | | MARRIOTTSVILLE | MD | 21104-1034 | $97,000.00 |
| 100515001 | DANUNG | RICHARD & SALLY | | 884 ST ANDREWS RD | | WAYNESVILLE | NC | 28785-9230 | $128,890.36 |
| 100515201 | | LYNNE L | | PO BOX N715 | | NASSAU | | 28786-7321 | $310,000.00 |
| 100517601 | DAUGHERTY | DONALD LEE | C/O CASSANDRA DAUGHERTY | 505 SUMMERS LN | | BARDSTOWN | KY | 40004-7900 | $3,950.00 |
| 100518001 | DAUSSES | SHERMA G | | 1700 QUAIL DR | | ROSEVILLE | CA | 95661-3614 | $21,859.31 |
| 100519001 | DAVENPORT | LARRY C | | 873 BAYSHORE DR | | DESTIN | FL | 32550-4073 | $33,000.00 |
| 102624601 | DAVID FAMILY TRUST | | C/O GROVER W DAVIS | 1030 BROCKMAN MCCLIMON RD | | GREER | SC | 29651-7070 | $86,125.00 |
| 100321901 | DAVIDSON | CAROLYN J | | 140 VINE ST | | OREGON CITY | OR | 97045-3537 | $225,000.00 |
| 100522201 | DAVIDSON | JANET L | | 2241 WEL RD | | MOSCOW | OH | 45153-9761 | $9,900.00 |
| 100523001 | DAVIDSON | KELSO | | 1010 BROCKMAN MCCLIMON RD | | GREER | SC | 29651-7070 | $18,000.00 |
| 100524001 | DAVIS | LARRY & BARBARA | | 3187 W 20TH AVE | | GARY | IN | 46404-2028 | $822,000.00 |
| 100525301 | DAVIS | MARY R | | 3524 7TH AVE APT 123 | | KENOSHA | WI | 53140-2580 | $88,600.00 |
| 100526701 | DAVIS | PAULINE | | 4103 CRABAPPLE LN | | GREENSBORO | NC | 27405-8913 | $9,100.00 |
| 100527001 | DAVIS | PHILLIP D | | 1010 BROCKMAN MCCLIMON RD | | GREER | SC | 29651-7070 | $113,500.00 |
| 100528001 | DAVIS | ROSE MARY | | 2405 SPRING GARDEN RD | | MOBILE | AL | 36605-3724 | $180,000.00 |
| 100528901 | DAVIS | SHIRLEY E | | 1102 LIMESTONE RUN | | SANFORD | NC | 33271-3623 | $17,870.00 |
| 100532501 | DAWKINS | HERBERT AND ANNETTE | | 1999 NC US HIGHWAY 220 | | ELLERBE | NC | 28338-9343 | $53,890.00 |
| 100537501 | DE LA CRUZ | DORIS CHIN | | 1015 JOSHUA PL | | FREMONT | CA | 94539-7202 | $125,430.44 |
| 100536201 | DEARBORN | B | | 3910 SW 99TH AVE | | MIAMI | FL | 33165-3009 | $55,800.00 |
| 100535101 | DEBRA SMITH | WILMA JUNE GRAY | | 131 MOWHRTER PL | | CANTON | GA | 30115-6858 | $5,900.00 |
| 100541801 | DEFELICE | JOSEPH M | | 2825 ROLLING WOODS DR | | PALM HARBOR | FL | 34683-2135 | $297,000.00 |
| 100527801 | DEFINED PENSION PLAN | CESAR D CRUZ M D P A | | 701 W MARTIN LUTHER KING JR BLVD | | TAMPA | FL | 33603 | $121,250.00 |
| 100542101 | DEILSEN | BRIAN CHARLES | | 32 CLYDE STREET | RYDALMERE | SYDNEY | | 2116 | $8,000.00 |
| 100541001 | DEL CASTILLO | B JUSH | | 3128 COFFEE OAKS TRL | | WOODBURY | MN | 55129-5898 | $5,000.00 |
| 100544901 | DELLIS | MICHAEL | | 10 SAWGRASS CT | | TIMONIUM | MD | 21093-7000 | $75,000.00 |
| 100546501 | DELMONT | ANDREA LEE | | 1075 CARNOUSTIE LN | | ALPHARETTA | GA | 30005-6964 | $47,000.00 |
| 100546601 | DELMONT | SAMANTHA N | | 1075 CARNOUSTIE LN | | ALPHARETTA | GA | 30005-6964 | $47,000.00 |
| 100547001 | DELMONT | WILLIAM N | C/O STABLE ANCHOR INC | 1075 CARNOUSTIE LN | | ALPHARETTA | GA | 30005-6964 | $536,500.00 |
| 100550901 | DENLINGER | DIXIE J | | 4994 W FREDERICK GARLAND RD | | WEST MILTON | OH | 45383-8709 | $28,200.00 |
| 100552801 | DENNIS | DONALD & CHERYL | C/O VERNA DERDERIAN | 3193 HOWELL MILL RD NW STE 215 | | ATLANTA | GA | 30327-2100 | $118,420.00 |
| 102829221 | DERDERIAN MURPHY | | | 601 PLAYA | | NEWPORT BEACH | CA | 92660-3532 | $284,882.00 |
| 100629901 | DERRICK | HAROLD & DAE | | 12612 DUSTY WHEEL LN | | FAIRFAX | VA | 22033-1735 | $57,500.00 |
| 100555701 | DERRICK | CORLEY | | 657 DOVER ST | | BALTIMORE | MD | 21230-2227 | $15,625.00 |
| 100556001 | DERRICK | SUSAN & HAROLD | | 12612 DUSTY WHEEL LN | | FAIRFAX | VA | 22033-1735 | $14,375.00 |
| 100557401 | DEZEL | T HAROLD & RUTH | | PO BOX 2328 | | JUPITER | FL | 33468-2328 | $452,000.00 |
| 100556901 | DIESSEL | LAWRENCE P | | 2855 W DE LEON ST STE 102 | | TAMPA | FL | 33609-4130 | $236,312.90 |
| 100557901 | DIAMOND | HERBERT | | 4511 ATLANTIC BLVD | | DAYTON | OH | 45377-1027 | $108,163.72 |
| 100561701 | DICKERSON | MARY R | | 516 DONEHOO ST | | STATESBORO | GA | 30458-5197 | $45,300.00 |
| 100562001 | DICKERSON | ODIS M | | 185 HILLSIDE DR | | MADISONVILLE | KY | 42431-6729 | $6,000.00 |
| 100583401 | DICKERSON | ODIS M & ESTATE OF LORETTA M | | 185 HILLSIDE DR | | MADISONVILLE | KY | 42431-6729 | $28,400.00 |
| 100564901 | DICKSON | TRUDY M | | 553 14TH AVENUE CT | | HAMPTON | VA | 61236-8003 | $21,406.64 |
| 100565101 | DICKSON | WAYNE | | 809 IDLEWILD WAY | | SARASOTA | FL | 34242-1824 | $141,500.00 |
| 100565801 | DIESEL | WAYNE & MARLENE | | 809 IDLEWILD WAY | | SARASOTA | FL | 34242-1824 | $72,836.00 |
| 100557901 | DIESEL | ROBERT E | | 63044 E HARMONY DR | | TUCSON | AZ | 85739-1852 | $12,281.00 |
| 100566901 | DIESSEL | INGER-LISE | | 100 A PINE ST | | GLENVIEW | IL | 60025 | $10,000.00 |
| 100568001 | DIETZ | CHARLES RAYMOND | | 6062 PHILADELPHIA RD | | BALTIMORE | MD | 21237-2630 | $34,788.00 |
| 100570801 | DIETZ | LOVELL | | 5224 LAUREL TER | | FLOWERY BRANCH | GA | 30542-2233 | $48,000.00 |
| 100571101 | DIPAULA | RAYMOND A | | 18808 BIRMINGHAM HWY | | ALPHARETTA | GA | 30004-2547 | $180,790.00 |
| 100573501 | DISTASI | MICHAEL & RENE | | 712 PROVIDENCE LN | | CRYSTAL LAKE | IL | 60012-3717 | $58,608.96 |
| 100573901 | DISTIN | ROBERT M | | 8377 ALBACORE CT | | PASADENA | MD | 21122-4876 | $50,000.00 |
| 100575901 | DISTIN | H GRAD | | 1316 BIG ROCK CT | | FORT MILL | SC | 29708-8680 | $150,528.00 |
| 100575901 | DOBBINS | TITA | | 5339 IDLEWILD DR | | | SC | | $5,404.00 |
| 100576001 | DOBINSKI | FRANCES MARIE | | 4080 HONEYSUCKLE DR | | EDGEWATER | MD | 21037-4407 | $55,404.00 |

| Claim # | Last Name | First Name | Care Of | Address 1 | Address 2 | City | State | Zip | Recognized Loss |
|---|---|---|---|---|---|---|---|---|---|
| 100532801 | DOBSON | | C/O ROBERT A DOBSON III | 1306 S CHURCH ST | | GREENVILLE | SC | 29605-3814 | $ 70,000.00 |
| 100577301 | DOBSON | JANE E | | PO BOX 201 | | OWLS HEAD | ME | 04854-0201 | $ 14,000.00 |
| 100576701 | DOBSON | ROBERT A III | | 1207 PELHAM RD | | GREENVILLE | SC | 29615-3643 | $ 176,000.00 |
| 100579001 | DOBSON | WILLIAM A | | PO BOX 201 | | OWLS HEAD | ME | 04854-0201 | $ 417,505.00 |
| 100580201 | DOBSON TAPE MINISTRIES INC | | C/O ROBERT A DOBSON III | 1207 PELHAM RD | | GREENVILLE | SC | 29615-3643 | $ 392,750.00 |
| 100582201 | DONAHUE | KATHERINE M | | 6732 299TH AVE N | | CLEARWATER | FL | 33761-1621 | $ 25,000.00 |
| 100582301 | DONALDSON | JAMES AND SANDRA | | 2109 CEDARBROOK CT | | COLUMBIA | SC | 29212-2703 | $ 234,000.00 |
| | DONOCO ENTERPRISES TRUST | | C/O DONALD K MULLINS TRUSTEE | 1648 WINDING WILLOW DR | | TRINITY | FL | 34655-7126 | $ 45,250.00 |
| 100584701 | DOROSH | BENNY R | | 733A KENDEL CT | | JONESBORO | GA | 30238-2512 | $ 29,004.63 |
| 100586801 | DOROSH | MILTON J | | 411 BATHURST RD | | CATONSVILLE | MD | 21228-4007 | $ 12,000.00 |
| 100581101 | DORSEY | RIDGLEY | | 5741 EDMONDSON AVE | | CATONSVILLE | MD | 21228-1956 | $ 32,400.00 |
| 100587801 | DOWELL | TOMMY L | | 1335 ROCK QUARRY RD | | NORTH WILKESBORO | NC | 28659-7388 | $ 99,083.75 |
| 100589301 | DOYLE | NELL | | 854 FM 671 | | LOCKHART | TX | 78644-3963 | $ 14,400.00 |
| 100586701 | DRAPER IV | GEORGE H | | 101 FOXRIDGE RD | | CHAPEL HILL | NC | 27514-9921 | $ 96,000.00 |
| 100593601 | DRAX | MICHAEL DEAN | | 212 OAKMONT CT | | CLAYTON | NC | 27527-8645 | $ 13,000.00 |
| 100593501 | DREHMAN | MAX | | 902 34TH ST | | MOLINE | IL | 61265-2398 | $ 86,400.00 |
| 100584101 | DREHMAN | ROBERT | | 902 34TH ST | | MOLINE | IL | 61265-2398 | $ 132,000.00 |
| 100595501 | DREWS | ROBERT & HEATHER | | 19710 SOUTH FORK DR | | PRIOR LAKE | MN | 55372-9100 | $ 6,300.00 |
| 100596901 | DREYER | WILLIAM E | | 310 N DONALD ST | | SEYMOUR | TX | 76380-2029 | $ 164,500.00 |
| 100598601 | DREYER | CHARLES R | | 1301 LIZARD CREEK RD | | WATERFORD | VA | 20197-1088 | $ 290,904.88 |
| 100599001 | DROPPA | EDWARD E | | 18509 HAMILTON STATION RD | | WATERFORD | VA | 20197-1109 | $ 30,000.00 |
| 100599901 | DRUMHELLER | MANN M | | 325 GOLDSTONE DR | | COLUMBIA | SC | 29212-1963 | $ 16,800.00 |
| 100600101 | DRZEWIECKI | CHESTER | | 6512 126TH PL | | PLEASANT PRAIRIE | WI | 53158-3658 | $ 9,000.00 |
| 100902001 | DUKE | KENNETH & JACQUELEN | | PO BOX 443 | | MOORESVILLE | IN | 46159-0443 | $ 10,500.00 |
| 100604601 | DUNCAN | TOMMIE AND GLORIA D | | PO BOX 715 | | KINGSLAND | TX | 78639-0715 | $ 25,800.00 |
| 100605001 | DUNCAN | EDITH S | | 7494 W DEAD CREEK RD | | BALDWINSVILLE | NY | 13027-8784 | $ 9,000.00 |
| 100632501 | DUNHAM JR | TERRENCE | | 4513 EDWARDS MILL RD APT F | | RALEIGH | NC | 27612-3779 | $ 12,000.00 |
| 100606301 | DUVALL | TIMOTHY R | | 4184 ACORN LN | | WINSTON SALEM | NC | 27107-9369 | $ 67,037.26 |
| 100607901 | DVORAK | CATHERINE | | 1515 INTERLACHEN DR APT 302 | | SILVER SPRING | VA | 20836-5869 | $ 45,600.00 |
| 100608001 | DVORAK | EDWIN S AND CAROL | | 3 CARLISLE RD | | HAWTHORN WOODS | IL | 60047-9214 | $ 25,000.00 |
| 100810901 | E B S INCORPORATED | | C/O EDWARD SHOFF | PO BOX 8585 | | ASHEVILLE | NC | 28813-5565 | $ 35,000.00 |
| 100511001 | EADON & ISGETT PROPERTIES | SHEROD H | | 201 WATER VIEW DR | | COLUMBIA | SC | 29212-2419 | $ 53,250.00 |
| 100612301 | EAGLES FLY UNLIMITED TRUST | | | 1314 LINCOLN ST FL 1 | | COLUMBIA | SC | 29201-3154 | $ 1,850.00 |
| 100914001 | EASTHAM LIVING TRUST | | | 100 WOODSIDE AVE | | FAYETTEVILLE | NC | 28301-4834 | $ 119,000.00 |
| 100615401 | EASTMAN | JACK W | | 446 HENRYTON S | | LAUREL | MD | 20724-2222 | $ 65,500.00 |
| 100619001 | ECKHART | EDWARD W | | 67 ROXBURY CIR | | FISHERSVILLE | VA | 22939-2838 | $ 75,250.00 |
| 100617101 | ECKHART | ROBERT A | | 1120 TREVOR CIR | | LIBERTYVILLE | VA | 60048-4419 | $ 8,800.00 |
| 100618201 | ECKHART | | | 2737 IMPERIAL HILLS DR | | TUCKER | GA | 30084-2828 | $ 13,875.00 |
| 100616901 | ECKSTEIN | JOHN H & MADELINE E | | 719 MAIDEN CHOICE LN APT HR418 | | CATONSVILLE | MD | 21228 | $ 31,700.00 |
| 100620901 | EDDINS | JERRY L | | 724 CENTER HILL RD | | SWANSEA | SC | 29160-8435 | $ 3,000.00 |
| 100622901 | EDSALG LTD | | | PO BOX 1981 GT | | GRAND CAYMAN | | | $ 113,435.00 |
| | EDUCATION FUND (ISAF) | | C/O RICHARD CONTE | 11860 DANCLIFF TRCE | | ALPHARETTA | GA | 30009-8750 | $ 20,000.00 |
| 100623101 | EGAF | | | 785 DOGWOOD LN | | ALBANY | NY | 12211-2155 | $ 10,000.00 |
| 100623901 | EGAF | LEAH | | 1846 TULLOCK RD | | TURLOCK | CA | 95380-2923 | $ 19,500.00 |
| 100634201 | EGGLESTON DDS | JAMES L | C/O JAMES & DIANE | 2159 COLORADO AVE | | TURLOCK | CA | 95380-2003 | $ 37,000.00 |
| 100635601 | EIKON INSURANCE | | | 26271 MOUNT DIABLO RD | | LAGUNA HILLS | CA | 92653-6319 | $ 1,335,000.00 |
| 100620901 | ELARABY | BRAHIM | | 84 FOXWELL BEND RD | | GLEN BURNIE | MD | 21061-6314 | $ 9,200.00 |
| 100638901 | ELEANOR SKUDRNA | CAMILLA SKUDRNA | | 727 DENSMORE DR | | WINTER PARK | FL | 32792-2729 | $ 35,500.00 |
| 100635001 | ELENBURG | JOE K | | 303 E FARRISS AVE | | HIGH POINT | NC | 27262-3155 | $ 40,864.78 |
| 100635051 | ELLIOTT | CAROLYN | | 210 ZORNA DR | | SAN ANTONIO | TX | 78213-2718 | $ 28,800.00 |
| 100635221 | ELLIOTT | STEVEN C | | 5904 EMERALD WOODS DR | | INDIAN TRAIL | NC | 28079-7552 | $ 30,487.34 |
| 100632601 | ELLIS | T L & PATRICIA | | PO BOX 71680 | | DRIPPING SPRINGS | TX | 30271-1880 | $ 6,100.00 |
| 100634001 | ELSEY | MAMIE L | | 1013 HIDDEN HILLS DR | | DRIPPING SPRINGS | TX | 78620-3926 | $ 17,200.00 |
| 100636301 | ELWOOD | RICHARD L | | PO BOX 680 | | BIRMINGHAM | AL | 35209-6958 | $ 453,760.00 |
| 100637301 | ELWOOD III | | | 165 W 2ND ST # 9 | | BIRMINGHAM | AL | 69501-1310 | $ 75,000.00 |
| 100639701 | EMGE | WAYNE J | | 3225 NW 12TH ST | | DELRAY BEACH | FL | 33445-7635 | $ 23,443.89 |
| 102639701 | EMILY WILLIAMS CHARITIES | CHARLES DANERI | | 24 LOCUST DR | | BALTIMORE | MD | 21228-5001 | $ 98,067.12 |
| 100637001 | EMK ENTERPRISES INC | | C/O JACK T WREN / C/O CHARLES DUNN TRUSTEE | 217 COOPER DR | | SANTEE | SC | 29142-9319 | $ 26,313.00 |
| 100638401 | EMMA R DUNN TRUST | | | 797 SAINT ANDREWS DR | | MACON | GA | 31210-4733 | $ 88,977.00 |

Class List with Recognized Loss Amounts

| Claim # | Last Name | First Name | Care Of | Address 1 | Address 2 | City | State | Zip | Recognized Loss |
|---|---|---|---|---|---|---|---|---|---|
| 100639001 | ENYART | JERRY AND KOREENA | | 4094 S EATON AVE | | SPRINGFIELD | MO | 65807-5313 | $ 71,200.00 |
| 100640001 | EPPS | GRANTHAM | | 3990 E US HIGHWAY 92 | | PLANT CITY | FL | 33566-7326 | $ 50,200.00 |
| 102939001 | EQUAL FAMILY TRUST | | C/O GAYLE RIVETT | 28103 PERDIDO BEACH BLVD PH 10 | | ORANGE BEACH | AL | 36561-3225 | $ 24,707.00 |
| 100641001 | EQUITY CAPITAL ALLIANCE | | C/O ROBERT CHRISTENSEN | PO BOX 1569 | | DESTIN | FL | 32540-1569 | $ 330,000.00 |
| 100643001 | ERICKSON | KELLY & ALICE | | 453 ROLLING HILLS DR | | ST GEORGE | UT | 84770-6111 | $ 538,500.00 |
| 100644401 | ERISKAY VENTURES INC | | | 9721 PIPPIN RD | | ZEBULON | NC | 27597-7878 | $ 100,000.00 |
| 100645901 | ERMA REYNOLDS TRUST | | C/O ERMA REYNOLDS TRUSTEE | 226 N JOHNSON ST | | ONEIDA | IL | 61467-9888 | $ 57,312.00 |
| 100646101 | ERS CAPITAL INC | | | PO BOX 1561 GT | | GRAND CAYMAN | | | $ 574,594.63 |
| 102642001 | ESJAY ENTERPRISES | | | 2301 NE 9TH ST | | LAWTON | OK | 73507-1802 | $ 81,256.94 |
| 100546901 | ESSICK | JOHN J & JOYCE | | 4053 PLATT SPRINGS RD | | WEST COLUMBIA | SC | 29170-1248 | $ 17,200.00 |
| 102641001 | ESTATE OF BARBARA JOHNSON | | C/O JEROME JOHNSON | 4950 ANSLEY LN | | CUMMING | GA | 30040-6021 | $ 109,500.00 |
| 102642001 | ESTATE OF BERTHA DUNN | | C/O JEFFERSON DUNN | 106 DILLARD ST | | CARRBORO | NC | 27510-1226 | $ 49,500.00 |
| 102643001 | ESTATE OF CONCETTA SACCO | | C/O ROBERTA CONTE | 9040 SPRING RUN BLVD APT 405 | | BONITA SPRINGS | FL | 34135-4035 | $ 66,945.00 |
| 102644701 | ESTATE OF EDGAR MASSEY & BARBARA MASSEY | | | 817 KINGSTON RD | | BALTIMORE | MD | 21212-1909 | $ 546,070.89 |
| 102646401 | ESTATE OF ENRIQUE RODRIGUEZ | | C/O LAJUANA RODRIGUEZ | 13403 MISSARAH LN | | CYPRESS | TX | 77429-5312 | $ 84,450.00 |
| 100664501 | ESTATE OF FRANCIS RIGOLEAU JR | & JOANN FRANCIS | | 2504 BENTON RD | | BOSSIER CITY | LA | 71111-2306 | $ 15,000.00 |
| 102647601 | ESTATE OF GEORGIA BUSHWARA WANDA CULPEPPER | | | 5157 HERCULES CT | | SANFORD | FL | 32773-7044 | $ 24,834.23 |
| 102548101 | ESTATE OF GRACE STEVENS & WALTER STEVENS | | | 2109 HARVEST FARM RD | | SYKESVILLE | MD | 21784-9322 | $ 50,000.00 |
| 102649501 | ESTATE OF HAZEL SMITH | | C/O MARY HICKS | 108A SUNNINGDALE CT | | EASLEY | SC | 29642-3221 | $ 15,470.00 |
| 102650701 | ESTATE OF HAZEL SMITH | | C/O MARY HICKS | 108A SUNNINGDALE CT | | EASLEY | SC | 29642-3221 | $ 15,470.00 |
| 102651001 | ESTATE OF HOMER JOLLEY & MARY JOLLEY | | | 39261 AL HIGHWAY 89 | | MOUNDVILLE | AL | 35474-4243 | $ 148,400.00 |
| 102552001 | ESTATE OF IRENE COOPER | | C/O KAY GAY | 3369 OWENTON RD | | FRANKFORT | KY | 40601-9720 | $ 6,850.00 |
| 102653601 | ESTATE OF JACK FEHRMAN | | C/O SHIRLEY FEHRMAN | 9304 CASCADE HILLS DR | | LAS VEGAS | NV | 89134-6913 | $ 24,500.00 |
| 100970301 | ESTATE OF JAMES H PARSONS | | C/O JAMIE PARSONS EXECUTOR | 202 RIVERSIDE DR | | MORGANTON | NC | 28655-3721 | $ 21,500.00 |
| 102654101 | ESTATE OF JOE SCHRIMSHER | | C/O SAMMY SCHRIMSHER | 140 SCHRIMSHER DR | | INMAN | SC | 29349-4548 | $ 57,800.00 |
| 100674801 | ESTATE OF JOHN REESE HUNTER | | C/O DONNA PIZZA TRUSTEE HUNTER FAMILY TRUST | 9826 SUTTON WAY | | SALT LAKE CITY | UT | 84121-6149 | $ 21,250.00 |
| 102655501 | ESTATE OF KATHERINE SALLARULO | | C/O PATRICK SALLARULO | 5742 REVINGTON DR | | NORCROSS | GA | 30092-1429 | $ 6,750.00 |
| 102656901 | ESTATE OF LEATRICE LAUTERER | | C/O HANNAH MARSKI | 1402 APPALOOSA TRL | | MCHENRY | IL | 60051-5924 | $ 50,340.00 |
| 102657201 | ESTATE OF LENA CANNON | | C/O MICHAEL CANNON | 180 SCHOOLYARD RD | | BOILING SPRINGS | SC | 29316-8556 | $ 22,900.00 |
| 102658901 | ESTATE OF LORETTA DICKERSON | | C/O ODIS DICKERSON | 185 HILLSIDE DR | | MADISONVILLE | KY | 42431-6729 | $ 7,990.00 |
| 102658001 | ESTATE OF MADELINE CHERRY | | | 30 LAKESHORE DR | | BERKELEY LAKE | GA | 30096-3025 | $ 49,000.00 |
| 100662501 | ESTATE OF MARIE E BROWN | | C/O ROBERT J BROWN | 8400 SUMMER SUNRISE DR | | COLUMBIA | MD | 21044-6028 | $ 49,250.00 |
| 102659001 | ESTATE OF MARIE ESSICK | | C/O JOHN ESSICK | 4053 PLATT SPRINGS RD | | WEST COLUMBIA | SC | 29170-1248 | $ 53,700.00 |
| 102660121 | ESTATE OF MARY ELY P RING | | C/O JANICE LOWDEN | 1213 MARKHAM LN | | PASADENA | MD | 21122-2282 | $ 24,814.85 |
| 102661501 | ESTATE OF MICHAEL | | C/O MARK WOOK | 5645 NEBRASKA AVE | | NEW PORT RICHEY | FL | 34652-2640 | $ 150,375.00 |

Class List with Recognized Loss Amounts

10 of 35

| Claim # | Last Name | First Name | Care Of | Address 1 | Address 2 | City | State | Zip | Recognized Loss |
|---|---|---|---|---|---|---|---|---|---|
| 102552001 | ESTATE OF NELL SPROUSE | | C/O SARAH SANDERS | 9819 CHERRY HILL DR | | DALLAS | TX | 75243-7027 | $ 91,000.00 |
| 102053201 | ESTATE OF OTHEL JEFFRIES & JEANETTE JEFFRIES | | | 5390 DANVILLE PIKE | | HUSTONVILLE | KY | 40437-9979 | $ 27,350.00 |
| 100686601 | ESTATE OF PHILIP B WINSTED | | | 9405 HORSE CREEK RUN | | KERNERSVILLE | NC | 27284-7665 | $ 100,000.00 |
| 102665001 | ESTATE OF SARA SIMMONS | | C/O JOHN SIMMONS | 504 CEDAR ST | | CLINTON | SC | 29325-3006 | $ 77,822.55 |
| 102666001 | ESTATE OF SHIRLEY UTZ | | C/O RONALD COLEMAN | PO BOX 91 | | BERLIN | PA | 15530-0091 | $ 98,500.00 |
| 102668001 | ESTATE OF WILLARD SCHNEIDER & ANNA SCHNEIDER | | | | | | | | |
| 100691601 | ETHRIDGE | ANTHONY | | 9037 LITCHFIELD AVE | | LAS VEGAS | NV | 89134-8511 | $ 43,500.00 |
| 100689201 | ETHRIDGE | ASHLEY | | 1 COATBRIDGE LN | | LEXINGTON | SC | 29072-8522 | $ 34,125.00 |
| 100693201 | ETHRIDGE | CHRISTOPHER M | | 1 COATBRIDGE LN | | LEXINGTON | SC | 29072-8522 | $ 195,000.00 |
| 100683301 | ETHRIDGE | OSCAR A | | 1 COATBRIDGE LN | | LEXINGTON | SC | 29072-8522 | $ 150,000.00 |
| 100685601 | ETHRIDGE | PHILLIP B | | 1 COATBRIDGE LN | | LEXINGTON | SC | 29072-8522 | $ 1,140,000.00 |
| 100898401 | ETHRIDGE JR | P MICHAEL | | 1 COATBRIDGE LN | | LEXINGTON | SC | 29072-8522 | $ 195,000.00 |
| 100697901 | EUBANKS | ALBERT LEWIS | | 567 N MARTINTOWN RD | | EDGEFIELD | SC | 29824-3262 | $ 34,125.00 |
| 100701001 | EVERLETH | LEON L | | 3447 MANATEE RD | | TAVARES | FL | 32778-4949 | $ 30,170.71 |
| 100702401 | F & B FAMILY TRUST | | C/O BARBARA J STOWE | 5638 NOLEN AVE NW | | CONCORD | NC | 28027 | $ 48,000.00 |
| 100703001 | F HANSE TRUST | | | 13411 MONO WAY | | SONORA | CA | 95370-9335 | $ 59,140.00 |
| 100704101 | FAHEY | FRANK AND SANDRA | | 10604 ROSEMONT CT | | FORT MYERS | FL | 33908-2840 | $ 69,432.59 |
| 100705601 | FAITH FAMILY TRUST | | | PO BOX 220 | | KOLOA | HI | 96756-0220 | $ 50,000.00 |
| 100706601 | FALCOR INTERNATIONAL LTD | DANIEL RAY | | 121 JOHN DODD RD | | SPARTANBURG | SC | 29303-4842 | $ 300,000.00 |
| 100707201 | FALCOR INTERNATIONAL LTD | | | PO BOX 1561 GT | | GRAND CAYMAN | | | $ 167,320.00 |
| 100669401 | FAMILY TRUST | | C/O FRED & NELLIE GRIFFIN | 858 BLACKBURN ST | | GURNEE | IL | 60031-2246 | $ 8,800.00 |
| 100710101 | FARKAS | STEPHEN | | 20311 MISTY RIDGE LN | | CLERMONT | FL | 34715-7750 | $ 249,630.00 |
| 100711001 | FARRELL | PAULA K | | 110 HANK JAY ST UNIT D | | LAKE GENEVA | WI | 53147 | $ 95,000.00 |
| 100713201 | FAUCEGLIA | PATRICK AND DORIE | | 1508 EPPES LN | | WAKE FOREST | NC | 27587-3632 | $ 286,937.87 |
| 100715001 | FAZECAS | MIHAI | | 300 SUNCREST CT | | OVIEDO | FL | 32765-8023 | $ 9,250.00 |
| 100816301 | FBFT LTD | | C/O PATRICIA LONG | 32182 PASEO DE MANUEL | | SAN JUAN CAPISTRANO | CA | 92675-3918 | $ 196,500.00 |
| 100715801 | FEHRMAN | ROBERT J & CHRISTINA A | | 24782 SAN PEDRO AVE | | LAGUNA HILLS | CA | 92653-8266 | $ 32,000.00 |
| 100720601 | FELDMAN-NOVIT | TENNNEY | | 1665 SOUTHPORT DR | | CHARLESTON | SC | 29407-8685 | $ 200,000.00 |
| 100721001 | FELGER | DONALD & THERESA | | 809 11TH AVE | | HAMPTON | SC | 61256-9831 | $ 170,154.70 |
| 100723701 | FENNELL | STACY | | 7021 KAMILO ST | | HONOLULU | HI | 96825-1605 | $ 20,000.00 |
| 100723401 | FERGUSON | MATTHEW | | 8045 LEESBURG PIKE STE 300 | | VIENNA | VA | 22182-2798 | $ 15,000.00 |
| 100724501 | FERGUSON | GEORGE & LINDA | | 8233 GOODWIN CIR | | DALTON CITY | IL | 61925-9531 | $ 30,000.00 |
| 100727101 | FERRILL | CHRIS A | | 8233 GOODWIN CIR | | DALTON CITY | IL | 61925-9655 | $ 54,128.31 |
| 100728601 | FERRILL | NANCY A | | 8233 GOODWIN CIR | | DALTON CITY | IL | 61925-9655 | $ 19,104.98 |
| 100729901 | FESKE | ROGER LEROY | | 530 W WASHINGTON ST | | SUFFOLK | VA | 23434-5742 | $ 16,555.00 |
| 100730001 | FESSLER | MARK | C/O ROBERT CHRISTENSEN | 40 OAK POINT CIR | | DAHINDA | IL | 61428-9763 | $ 90,000.00 |
| 100732901 | FFOXX LIMITED | HENRY | | PO BOX 1659 | | DESTIN | FL | 32540-1659 | $ 190,000.00 |
| 100734501 | FIEDLER | WILLIE | | 165 N PLAZA CT | | MT PLEASANT | SC | 29464-6301 | $ 53,046.18 |
| 100735601 | FIEDLER | | | PO BOX 82 | | CASTELL | TX | 76831-0082 | $ 15,000.00 |
| 100739201 | FINAGRI LTD | | | EXPERTA TRUST COMPANY TRADWINDS BUILDING | 4TH FLOOR PO BOX 10697 | NASSAU | | | $ 375,000.00 |
| 102671001 | FINANCIAL ADVISORY PANEL | DANIELE F | | 90 HILLTOP DR | | BAYFIELD | CO | 81122-9498 | $ 219,350.00 |
| 102873001 | FINNELL | | | PO BOX 411555 | | KANSAS CITY | MO | 64141-1555 | $ 4,325.00 |
| 102672301 | FIRST PLUS CORP | DALE | C/O PAUL WOO | 6537 BOURNEMOUTH DR | | RALEIGH | NC | 27615-0077 | $ 92,621.08 |
| 100738301 | FISHER | RICKY DEAN | | 618 MEADOW SONG | | LEBANON | IL | 62254 | $ 4,429.76 |
| 100739001 | FISHER | ROGER D | | 268 HYDE PARK LN | | FORT MILL | SC | 29708-6098 | $ 62,690.62 |
| 100741901 | FISHER | SCHEREL | | PO BOX 160105 | | BOILING SPRINGS | SC | 29316-0024 | $ 1,906,500.00 |
| 100742201 | FISK | JIM & PATSY | | 268 HYDE PARK LN | | FORT MILL | SC | 29708-6986 | $ 32,127.63 |
| 100743901 | FITCH | LINDA | | 2149 SAND DOLLAR DR | | LONGMONT | CO | 80503-7872 | $ 100,000.00 |
| 100744001 | FITOR | DIANE | | 21428 W ENGLE DR | | LAKE VILLA | IL | 60046-9485 | $ 18,400.00 |
| 100745301 | FITZER | LINDA M | | 33 BEAVER LAKE CIR | | ORMOND BEACH | FL | 32174-8139 | $ 41,000.00 |
| 100745901 | FITZGERALD | SUSAN | | 33 BEAVER LAKE CIR | | ORMOND BEACH | FL | 32174-8139 | $ 59,950.00 |
| 100747001 | | | | 154 S SPRINGSIDE DR | | ROUND LAKE | IL | 60073-9612 | $ 35,200.00 |
| 100747201 | FLAKE | THOMAS W & BETTY J | | 7701 W MCORESVILLE RD | | CAMBY | IN | 46113-9275 | $ 78,465.00 |
| 100741401 | FLANDERS | MALCOLM | | 5153 VIRTUE RD | | WAVERLY | GA | 31565-2702 | $ 20,000.00 |
| 100748001 | FLANDERS JR | CHARLES E | | 534 MCINTOSH RD APT D4 | | CHARLESTON | GA | 31325-9715 | $ 63,800.00 |
| 100750001 | FLEISCHER | WALTER EUGENE | | 5285 BRIGHT DAWN CT | | COLUMBIA | MD | 21045-2307 | $ 3,000.00 |

Class List with Recognized Loss Amounts

11 of 35

| Claim # | Last Name | First Name | Care Of | Address 1 | Address 2 | City | State | Zip | Recognized Loss |
|---|---|---|---|---|---|---|---|---|---|
| 100751301 | FLETCHER | ESTATE OF DONALD L | | 7099 SHAWN DR | | TAMPA | FL | 33615-1954 | $ 16,850.00 |
| 100755101 | FLOYD JR | WILLIAM A O | | 5811 ROCK ISLAND RD APT 208 | | CHARLOTTE | NC | 28278-6543 | $ 185,000.00 |
| 100752101 | FOECKLER | EUGENE & LUCY | | 15100 INTERLACHEN DR APT 208 | | SILVER SPRING | MD | 20906-5603 | $ 105,000.00 |
| 100763501 | FOLEY | WARREN W | | PO BOX 2038 | | COLUMBUS | GA | 31902-2038 | $ 33,600.00 |
| 100756900 | FORD | ANITA J | | 818 25TH AVE NW | | BIRMINGHAM | AL | 35215-4020 | $ 47,500.00 |
| 100758201 | FORD | DANNY M | | 2010 PELHAM RD | | CRYSTAL | SC | 29630-9616 | $ 100,000.00 |
| 100766600 | FOREMAN | ROBERT E | | 2 BEACON DR | | SALEM | SC | 29676-4318 | $ 150,000.00 |
| | | | | 2 MEADOW HEIGHTS PROF PARK STE | | | | | |
| 100767001 | FORNETZ | JOHN E | | B | | COLLINSVILLE | IL | 62234-4487 | $ 17,000.00 |
| 100756300 | FORNETZ | ROBERT D | | 5200 RIO CT | | ARLINGTON | TX | 76017-1747 | $ 5,000.00 |
| 100771201 | FORSYTH | DANIEL & DONNA | | 7700 W 84TH STREET CIR | | BLOOMINGTON | MN | 55438-1207 | $ 38,000.00 |
| 100772801 | FORSYTH | KARL S | | 3007 TREVOR CT | | EFLAND | NC | 27243 | $ 210,000.00 |
| | | | | 1001 WILDEWOOD DOWNS CIR UNIT | | | | | |
| 100773001 | FOSTER | JOHN W | | B206 | | COLUMBIA | SC | 29223-4439 | $ 68,500.00 |
| 100774301 | FOSTER | THOMAS S | | 165 PLANTATION LN | | ACWORTH | GA | 30101-4744 | $ 256,750.00 |
| 100674001 | FOUNDATION | SHELTON | | 450 SAN JANNES DR NW | | CONCORD | NC | 28027-9724 | $ 7,500.00 |
| 100677001 | FOWLER | CAROLE | | 8450 MAXHAM DR | | ELLICOTT CITY | MD | 21043-5404 | $ 92,065.77 |
| 100776001 | FOWLER | EDDIE | | PO BOX 890 | | SAN ANGELO | TX | 76902-0890 | $ 89,800.00 |
| 100777401 | FOX | EUGENE S | | 229 MARGANZA S | | LAUREL | MD | 20724-2205 | $ 21,250.00 |
| 100777890 | FOX | FREDERICK M | | 2 MILL CRK | | IRVINE | CA | 92603-3445 | $ 124,782.33 |
| | | WALLING & | | | | | | | |
| 100779101 | FOX | ELIZABETH | C/O F MICHAEL PERSSON | 3925 FLOYD DR | | FORT WORTH | TX | 76116-7230 | $ 173,000.00 |
| | | FRANCIS GALEY | | | | | | | |
| 100780301 | FOUNDATION | HOWARD | | 2206 BLACK WALNUT CT | | RALEIGH | NC | 27606-9014 | $ 92,000.00 |
| 100782601 | FRANK | | | 3416 MISTY VIEW DR | | SPRING HILL | FL | 34609-6717 | $ 40,240.00 |
| 100782401 | FRANKE | RICHARD MILTON | C/O RICHARD FRANKE | 225 USAS CV | | TALLADEGA | AL | 35160-8375 | $ 151,959.98 |
| 100784801 | FRANKLIN | BENJAMIN | | 2300 BETHLEVIEW RD STE 110-403 | | CUMMING | GA | 30040-9475 | $ 42,500.00 |
| 100785101 | FRANKLIN | TRUMAN ALLEN | | 101 WEATHERLY WAY | | PELHAM | AL | 35124-2907 | $ 218,430.05 |
| 100787601 | FREDA | LUCILLE J | | 197 MAPLE ST | | MEDFORD | NY | 11763-4009 | $ 94,000.00 |
| 100766981 | FREEMAN | GEORGE MALLORY JR | | 281 VENETIAN BAY CIR | | SANFORD | FL | 32771-7979 | $ 33,456.55 |
| 100755110 | FREEMAN | SARAH B | | 281 VENETIAN BAY CIR | | SANFORD | FL | 32771-7979 | $ 25,784.01 |
| 100752601 | FRENCH | DAVID S | | 4440 FLIPPEN TRL | | NORCROSS | GA | 30092-3906 | $ 14,603.42 |
| 100794201 | FRIER | MELISSA | | 18496 W MEANDER DR | | GRAYSLAKE | IL | 60030-4007 | $ 11,844.00 |
| 100795601 | FRYE | CARROL W | | 818 LEMMOND DR | | WEST COLUMBIA | SC | 29170-2512 | $ 9,150.00 |
| 100797900 | FUCHS | BRIAN | | PO BOX 4067 | | ASHEVILLE | NC | 28806-1260 | $ 2,473.00 |
| 100797001 | FUCHS | CURTIS | | 11809 SE 173RD LANE RD | | SUMMERFIELD | FL | 34491-7899 | $ 71,500.00 |
| 100799001 | FUCHS | MICHAEL | | 34 WHITE PINE CIR | | FLETCHER | NC | 28732 | $ 10,000.00 |
| 100800201 | FUHRER | KURT AND MARGRIT | | 3800 SHADY VALLEY DR | | ARLINGTON | TX | 76013-2829 | $ 30,000.00 |
| 100802001 | FULTON | RAYMOND H | | 6300 BEDFORD VALLEY RD | | BEDFORD | PA | 15522-8105 | $ 59,250.00 |
| 100807001 | FUND | | C/O RICHARD CONTE | 9640 SPRINGRUN BLVD APT 405 | | CONCORD SPRINGS | NC | 28025-4438 | $ 5,000.00 |
| 100803601 | FURR | TONY MARTIN | | 3702 JOEBOSKO RD | | CONCORD | NC | 28025-0429 | $ 92,810.87 |
| 100804701 | FURTADO | CATHERINE | | 3810 GLENGYLE AVE | | BALTIMORE | MD | 21215-1518 | $ 6,400.00 |
| | G KIERSTEAD FAMILY | | | | | | | | |
| 100805601 | TRUST | DONNETTA L | | 925 BUCKEYE ST | | VACAVILLE | CA | 95688-2573 | $ 92,067.74 |
| 100808101 | GALLUPS | | | 7540 LUPPE DR | | MC CALLA | AL | 35111-3112 | $ 93,000.00 |
| 100809501 | GAMBRELL | ANDREW & DOLORES | | 1905 BLUE RIDGE TER | | WEST COLUMBIA | SC | 29170-4095 | $ 58,000.00 |
| 100810701 | GAMBRELL | F DELLA | | 1135 DUNBAR RD | | WEST COLUMBIA | SC | 29172-1407 | $ 21,500.00 |
| 100811001 | GAMZON | ARTHUR A | | 8514 CARLINDA AVE | | COLUMBIA | MD | 21045 | $ 69,751.35 |
| 100813000 | GANDIS | CLIFFORD (SAG) | | 12 PRISTINE DRIVE | | GREER | SC | 29650 | $ 56,400.00 |
| 100815401 | GANDIS | CLIFFORD J | C/O SAG INC | 12 PRISTINE DR | | GREER | SC | 29651-4484 | $ 66,000.00 |
| 100813801 | GANN | LEE | | PO BOX 25 | | KINGSLAND | TX | 78639-0025 | $ 14,700.00 |
| 100814101 | GANN | RHONDA LAINE | | 7139 WILLIAMSBURG DR | | RIVERDALE | GA | 30274-4317 | $ 170,100.00 |
| 100815601 | GANN | RUBY LEE | | 7139 WILLIAMSBURG DR | | RIVERDALE | GA | 30274-4317 | $ 180,000.00 |
| 100815901 | GANN | TIMOTHY | | 705 SHANNON RIDGE DR | | BONAIRE | GA | 31005-4406 | $ 8,500.00 |
| 100816001 | GARDNER | DARDANCE | C/O GARY GARDNER | 1215 TIMOTHY LN | | WOODSTOCK | IL | 60098-3045 | $ 9,000.00 |
| 100818001 | GARDNER | GARY & SANDRA | C/O GARY GARDNER | 1215 TIMOTHY LN | | WOODSTOCK | IL | 60098-3045 | $ 9,000.00 |
| 100820101 | GARDNER | LINDSAY | C/O GARY GARDNER | 1215 TIMOTHY LN | | WOODSTOCK | IL | 60098-3045 | $ 9,000.00 |
| | | LEROY & MARYANN | | | | | | | |
| 100821501 | GARIEN | JOHN R | | 5277 435TH AVE | | PRESTON | IA | 52069-8552 | $ 35,500.00 |
| 100823201 | GARRAWAY | CHARLES V | | 3832 N HAMILTON AVE | | CHICAGO | IL | 60618-3818 | $ 54,600.00 |
| 100824601 | GARRETT | JOHN R | | 710 HIGHLAND BLVD | | COSHOCTON | OH | 43812-2419 | $ 6,750.00 |
| 100826001 | GARVEY | CHRISTINA M | | 850 LITHIA RD | | SPARTANBURG | SC | 29302-3758 | $ 89,250.00 |
| 100828001 | GARVEY | EDGAR T | | 1824 BRADDOCK DR | | CROFTON | MD | 21114-3258 | $ 25,000.00 |
| 100829401 | GARVEY | MICHAEL | | 10716 FOLKESTONE WAY | | WOODSTOCK | MD | 21163-1376 | $ 281,701.72 |
| 100830301 | GARVEY | STEVEN O | | 1 DOROTHY MEEKS LN | | PASADENA | MD | 21122-5313 | $ 25,000.00 |
| 100831001 | GARVEY | GREGORY W | | 1814 BRADDOCK DR | | CROFTON | MD | 21114-3258 | $ 20,000.00 |
| 100833501 | GASPAR | KAREN | | 2906 SW STATE RD | | TAMPA | FL | 33559 | $ 40,000.00 |
| 100834001 | GASPAR | KAREN | | 246 E HOWARD RD | | LIVINGSTON | TN | 38570-6197 | $ 43,816.24 |
| 100835401 | GASPAR | MATTHEW | | 246 E HOWARD RD | | LIVINGSTON | TN | 38570-5197 | $ 53,333.50 |

| Claim # | Last Name | First Name | Care Of | Address 1 | Address 2 | City | State | Zip | Recognized Loss |
|---|---|---|---|---|---|---|---|---|---|
| 100930801 | GASS | DONNA/LE | | 1022 CLATHE ST | | AURORA | CO | 78011-1520 | $39,447.68 |
| 100937101 | GATES | LORENE | | PO BOX 838 | | COLUMBUS | TX | 78934-0838 | $128,700.00 |
| 100942501 | GAVENDA | MURIEL E | | 34 BELL TREE | | PLYMOUTH | MA | 02360-7798 | $25,000.00 |
| 100942601 | GAVENDA | GERALD D | | PO BOX 994 | | FRISCO | CO | 80443-0994 | $154,000.00 |
| 100941401 | GAVENDA | MARGARET D | | PO BOX 994 | | FRISCO | CO | 80443-0994 | $43,283.66 |
| 100942801 | GEBO | RICHARD & PAMELA | | 5124 BEHMS CT | | PORT RICHEY | FL | 34668-6431 | $12,373.00 |
| 100843101 | GEBO GROUP LTD | | | PO BOX 1951 GT | | GRAND CAYMAN | | | $30,000.00 |
| 100842401 | GEDDES | MARK | | 1475 N 1500 DR | | OGDEN | UT | 84403-2137 | $23,951.40 |
| 100845001 | GEDDES | MATTHEW | | 16 MANDAVILLE CT APT 7 | POSTAL CODE: B3M 3H6 | HALIFAX | NO | | $27,795.00 |
| 100846201 | GEDDES | NEAL | | 346 E 2300 S | | KAYSVILLE | UT | 84037-8898 | $28,785.00 |
| 100847601 | GEDDES | RYAN | | 16705 NW 89TH ST | | KANSAS CITY | MO | 84133-9716 | $37,974.09 |
| 100846001 | GEDDES | WILFORD H | | 1822 E RIDGE RD | | LAYTON | UT | 84040-4503 | $899,045.16 |
| 100949301 | GEDIN INVESTMENTS LIMITED | | c/o NANCY LOOFBOURROW | 5628 PINE ST | | HOUSTON | TX | 77061-7310 | $162,000.00 |
| 100850501 | GEORGE | ROBERT | | 27 MEADOWCROFT DRIVE | BURNHAM ON SEA | SOMERSET | | TA8 2SU | $45,600.00 |
| 100852201 | GERKEN | ARNOLD & ROBIN | | 6759 STONEHURST DR | | DAYTON | OH | 45424-2257 | $9,000.00 |
| 100853601 | GERLOCK | DEANNA LANDY | | 4523 RUTLEDGE DR | | PALM HARBOR | FL | 34685-3881 | $25,000.00 |
| 100855201 | GETSCHMAN | JAMES | | 13530 ROUTE 108 | | HIGHLAND | MD | 20777 | $122,622.45 |
| 100855601 | GETSCHMAN | JAMES | | 13530 ROUTE 108 | | HIGHLAND | MD | 20777 | $25,000.00 |
| 100857001 | GIANG | HIEN | | 16825 EXCALIBER WAY | | SANDY SPRING | MD | 20860-1116 | $25,000.00 |
| 100858401 | GIBSON | NANCY R | | 205 DUNBARTON DR | | SPARTANBURG | SC | 29301-3850 | $80,003.15 |
| 100859001 | GIBSON | SUSAN ELIZABETH | | PO BOX 1882 | | MARION | NC | 28752-1882 | $12,933.81 |
| 100860001 | GIBSON | THOMAS PAGE | | PO BOX 1882 | | MARION | NC | 28752-1882 | $59,071.82 |
| 100861301 | GIFFIN | HOWARD & MADELINE | | 2951 SWANSBORO RD | | PLACERVILLE | CA | 95667-8353 | $85,000.00 |
| 100862701 | GIFFORD | MABEL | | 212 DUNLEITH DR | | WOODSTOCK | GA | 30188-1600 | $30,000.00 |
| 100863001 | GILARDI | PATTI | | 36145 N HELENDALE RD | | INGLESIDE | IL | 60041-9215 | $10,000.00 |
| 100864401 | GILBREATH | E A | | 4150 THUNDERBIRD TRL | | STONE MOUNTAIN | GA | 30083-5107 | $7,750.00 |
| 100865901 | GILLESPEY | CALVIN WAYNE AND | | 395 LOCUST VIEW WAY | | TROY | OH | 45373-4502 | $50,000.00 |
| 100869101 | GILLESPEY | CONNIE | | 395 LOCUST VIEW WAY | | TROY | OH | 45373-4502 | $44,000.00 |
| 100870501 | GILLESPIE III | PARMER A | | 14909 W ROBSON DIR N | | GOODYEAR | AZ | 85395-8794 | $91,150.00 |
| 100858901 | GILLIAM | DEBRA J | | 526 WELLS LN | | ONALASKA | WI | | $25,438.00 |
| 100869701 | GILLIS | WILLIAM | | 429 VESCLUB WAY | | VESTAVIA | AL | 35216-1357 | $500,000.00 |
| 100871001 | GLASS | ROY & DOLORES | | 1804 HOLLAND RD | | FUQUAY VARINA | NC | 27526-8902 | $49,335.39 |
| 100872101 | GLASS | WILFORD R & GRACE L | | 11225 PENNY RD | | CARY | NC | 27518 | $17,454.05 |
| 100873501 | GLEASON | ANNEMARIE | | 118 DUNKLIN ST | | EASLEY | SC | 29640-1602 | $66,180.00 |
| 100874901 | GLENN | HENRY F | | 800 SEITZ RD W | | WILSALL | MT | 59086 | $5,850.00 |
| 100875001 | GLOBAL ADVISORS LLC | | | 16485 LAGUNA CANYON DR STE 250 | | IRVINE | CA | 92618-3649 | $52,000.00 |
| 100876001 | GLOBAL FOUNDATION LTD | | | PO BOX 1951 GT | | GRAND CAYMAN | | | $138,600.00 |
| 100837001 | GLOBAL IMAGE LIMITED | | | PO BOX 1951 GT | | GRAND CAYMAN | | | $178,200.00 |
| 100837901 | GODWIN | WILLIAM | | 750 PARKSIDE TRL NW | | MARIETTA | GA | 30064-4713 | $139,875.00 |
| 100888901 | GOEDEKE | ARLINE H | c/o JANE BROBECK | 77 KINGSTON CT W | | CORONADO | CA | 92118-3331 | $24,024.00 |
| 100888201 | GOEDKE | EVELINA | | 1110 CLEVES ST | | CLINTON | TN | 37716-1829 | $60,480.00 |
| 100888101 | GOEDKEN | PHYLLIS ANN | | 1243 W EAGLE LAKE DR | | MAPLE GROVE | MN | 55389-8149 | $38,343.32 |
| 100887401 | GOEDKEN | J D | | PO BOX 53 | | CAMP HILL | AL | 38550-0032 | $9,850.00 |
| 100888601 | GOODMAN | CLAIRE L | | 9520 TWIN FALLS CT | | MINT HILL | NC | 28227-5680 | $61,008.00 |
| 100889701 | GOODMAN | LEONARD H | | 9520 TWIN FALLS CT | | MINT HILL | NC | 28227-5680 | $72,258.13 |
| 100889701 | GOODMAN | ROGER | | 1148 N PEA RIDGE RD | | PITTSBORO | NC | 27312-7425 | $18,156.42 |
| 100883301 | GOODMAN | JERRY | | PO BOX 263 | | NEW HARTFORD | CT | 06057-0263 | $71,000.00 |
| 100883401 | GOODWIN | WILLIAM D | | 929 CENTURY ST | | HAMPSTEAD | MD | 21074-2323 | $35,983.93 |
| 100899501 | GOODYEAR | MARGARET | | 6807 LANGFORD DR | | EDINA | MN | 55436-1774 | $10,226.75 |
| 100899601 | GORRELL | MARTIN & SHARON | | 468 DE LASALLE AVE | | NAPERVILLE | IL | 60565-4554 | $12,300.00 |
| 100899001 | GOUDEAUX | PHILIP & BRENDA | | PO BOX 280287 | | SACRAMENTO | CA | 95828-0287 | $50,000.00 |
| 100899601 | GRADY | DENNIS P | | 2213 PURPLE MAJESTY CT | | LAS VEGAS | NV | 89117-2747 | $34,100.00 |
| 100899401 | GRAHAM | MICHAEL | | 8440 RIVER TRACE DR | | DULUTH | GA | 30097-2421 | $76,000.00 |
| 100901101 | GRAHAM | MICHAEL & DOROTHY | | 8440 RIVER TRACE DR | | DULUTH | GA | 30097-2421 | $26,000.00 |
| 100902501 | GRAHAM | WILLIAM EARL | | 923 11TH ST | | NEWPORT NEWS | VA | 23607-6413 | $4,701.00 |
| 100903901 | GRAINER | DAVID J | | 898 S PRESSVIEW AVE | | LONGWOOD | FL | 32750-6810 | $12,000.51 |
| 100905301 | GRAY | JACK S | | 25 DIANA DR | | STUARTS DRAFT | VA | 24477-3022 | $25,000.00 |
| 100905901 | GRAY | HARMON | | 121 HOWARDSVILLE TPKE | | STUARTS DRAFT | VA | 24477-2916 | $80,000.00 |
| 100906001 | GREBE | RONALD AND INA | | 5035 S 75TH ST | | LINCOLN | NE | 68516-4298 | $15,453.20 |
| 100901501 | GREEN | JOHN E | | 805 BERKELEY AVE NW | | ATLANTA | GA | 30318-7609 | $40,000.00 |
| 100912001 | GREEN | STEPHEN | | 4200 WADE GREEN RD NW STE 27 | | KENNESAW | GA | 30144-3817 | $14,000.00 |
| 100912201 | GREEN JR | WILLIAM D | | 7401 COTTONWOOD DR | | GLENWOOD | KY | 40216-1826 | $26,585.75 |
| 100914401 | GREENE | RUSSELL C | | 118 NE 10TH ST | | DELRAY BEACH | FL | 33444-4046 | $47,450.00 |

| Claim # | Last Name | First Name | Care Of | Address 1 | Address 2 | City | State | Zip | Recognized Loss |
|---|---|---|---|---|---|---|---|---|---|
| 100917801 | GREENE-MCDOWELL | DOROTHY | | 602 LAYTON LN | | LEXINGTON | SC | 29072-8699 | $ 19,250.00 |
| 100919601 | GRIEGER | BERNADINE O | | 445 MCANALLY RD | | COLUMBIA | SC | 29210-8105 | $ 35,000.00 |
| 100919901 | GRIEGER | BERNADINE | | 3640 BELLE VISTA DR E | | ST PETE BEACH | FL | 33708-2825 | $ 21,250.00 |
| 100922701 | GRIEGER | ERIC | | 4970 AGATE DR | | ALPHARETTA | GA | 30022-7367 | $ 4,750.00 |
| 100921001 | GRIEGER | GEORGE | | 3640 BELLE VISTA DR E | | ST PETE BEACH | FL | 33706-2825 | $ 38,250.00 |
| 100922401 | GRIEGER | NANCY | | 4250 N MARINE DR APT 201 | | CHICAGO | IL | 60613-1307 | $ 4,750.00 |
| 100923601 | GRIEGER | RONALD | | 1509 PENCER DR | | TRUSSVILLE | AL | 35173-2285 | $ 130,717.78 |
| 100924101 | GRIFFIN | MICHAEL P | | 8793 PENCER PARK DRIVE | | SIDNEY | BC | V8L4B4 | $ 75,000.00 |
| 100926801 | GRIFFITH | WILLIAM B (SAM) | | 1515 OAKRIDGE DUNCAN RD | | FUQUAY VARINA | NC | 27526-9140 | $ 16,170.00 |
| 100927201 | GRIMM | JOHN E | | 8955 RIDGEMONT DR | | ATLANTA | GA | 30350-1811 | $ 159,500.00 |
| 100928001 | GRINDSTAFF | JACK F | | 4203 SHOREWOOD DR | | ARLINGTON | TX | 76016-5040 | $ 85,242.42 |
| 100937801 | GROVE | JOSEPH | | 13500 WOODSDALE DR | | SILVER SPRING | MD | 20906-1044 | $ 123,675.00 |
| 100937601 | GROVE | STANLEY L | | 9 HAZEL ST | | HARVEYS LAKE | PA | 18618-2172 | $ 138,975.00 |
| 100935001 | GRUBB | JOELD | | 1980 OLD BELLEVILLE RD | | ST MATTHEWS | SC | 29135-8027 | $ 36,250.00 |
| 100938001 | GUFFEY | CATHY A | | 1981 HEATH DR | | LA PINE | OR | 97739-7509 | $ 35,274.27 |
| 100942301 | GUNARAO | RUPERTO | | 4173 38TH ST APT 2 | | SAN DIEGO | CA | 92104-2387 | $ 15,000.00 |
| 100944001 | GUNTER | ARCHIE AND SHIRLEY | | 1319 THOMPSON ST | | PITTSBORO | NC | 27312-5633 | $ 25,000.00 |
| 100944501 | GUNTER | WESLEY & BARBARA | | 55 GUNTER RD | | AIKEN | SC | 29803-8307 | $ 10,560.00 |
| 100946601 | GUY | JOE & EDVIE | | 5071 ASHTON MANOR LN | | MEMPHIS | TN | 38125-3915 | $ 36,630.00 |
| | H & S REAL ESTATE | | | | | | | | |
| 100948501 | TRUST | RICHARD | C/O HENRY FORD | 516 TUSCALOOSA AVE SW | | BIRMINGHAM | AL | 35211-1631 | $ 29,039.58 |
| 100952901 | HADDON | BRUCE K | | 1506 CHAMBERS DR | | SAVANNAH | GA | 23909-3308 | $ 7,400.00 |
| 100953101 | HADDON | LYNETTE JUNE | | 1506 CHAMBERS DR | | BOULDER | CO | 80305-7002 | $ 12,099.01 |
| 100954501 | HADDON | WILLIAM | | 1506 CHAMBERS DR | | BOULDER | CO | 80305-7002 | $ 14,991.29 |
| 100955901 | HADDON | | | 1506 CHAMBERS DR | | BOULDER | CO | 80305-7002 | $ 22,898.00 |
| | HADDON FAMILY | | C/O BRUCE & | | | | | | |
| 100950001 | TRUST | | LYNETTE HADDON | 1506 CHAMBERS DR | | BOULDER | CO | 80305-7002 | $ 55,525.00 |
| 100956001 | HAGER | RALPH H | | 365 MISTYWATER TRCE | | ALPHARETTA | GA | 30022-4027 | $ 398,014.92 |
| 100965001 | HAHN | CARL R | | 3842 RFD | | LONG GROVE | IL | 60047-7921 | $ 15,088.00 |
| 100959301 | HALL | CHARLES W | | 4846 BEAVER CT | | LIBERTY TWP | OH | 45011-9276 | $ 15,600.00 |
| 100960001 | HALL | DENNIS & VICKIE | | 907 OLD ZEBULON RD | | WENDELL | NC | 27591-9043 | $ 15,600.00 |
| 100961901 | HALL | DONALD S | | 2480 DUKE CT | | NICEVILLE | FL | 32578-2916 | $ 13,000.00 |
| 100960801 | HAMM | CONNIE | | 1132 SPIRO RD | | MOUNT VERNON | KY | 40456-6313 | $ 60,000.00 |
| 100970001 | HAMM | DOUGLAS AND SUE D | | 1157 SPIRO RD | | MOUNT VERNON | KY | 40456-6313 | $ 48,000.00 |
| 100970101 | HAMM | JOHN | | 1132 SPIRO RD | | MOUNT VERNON | KY | 40456-6313 | $ 150,000.00 |
| 100972701 | HAMPTON | DAN | | 211 WOODHAVEN DR | | FRANKTOWN | CO | 80116-9519 | $ 16,400.00 |
| | HAMMACK | | | 3RD FLOOR THE TRADEWINDS BLDG | | | | | |
| 102661401 | INTERNATIONAL LTD | | | PO BOX CB 12724 | | NASSAU | BA | | $ 700,000.00 |
| 100976001 | HANGES | JOHN AND ELEFTHERIA | | 3945 TALAH DR | | PALM HARBOR | FL | 34684-2498 | $ 92,070.00 |
| 100976101 | HANKEY | TERRY | | 2464 BRITTANNIA RD | | SARASOTA | FL | 34231-4916 | $ 29,500.00 |
| 100979201 | HANNS | PHILIP & KAY | | 320 CULLODEN RD | | RALEIGH | NC | 27607-6415 | $ 18,000.00 |
| 100979201 | HANLY | JULIA M | | 27 ROUND HILL RD | | KINGSTON | MA | 02364-2188 | $ 25,000.00 |
| | HANOVER INTERNATIONAL | | | | | | | | |
| 100980401 | LIMITED | | | PO BOX 1661 GT | | GRAND CAYMAN | | | $ 273,238.66 |
| 100982101 | HARDWICK | ANN | | 4641 AVONDALE DR | | GREENSBORO | NC | 27455-2022 | $ 16,880.67 |
| 100982601 | HARGIS | RONNIE | | 305 VANTERWORKS RD | | DANVILLE | KY | 40422-9315 | $ 15,890.00 |
| 100984601 | HARIG | KAREN JEAN | | 9027 MIDDLE MILL DR | | OWINGS MILLS | MD | 21117-6175 | $ 77,610.00 |
| 100985201 | HARMON | CARL H | | PO BOX 1204 | | SAN ANTONIO | FL | 33576-1204 | $ 23,700.00 |
| 100986601 | HARMON | STEVEN D | | 3411 FRANKSTOWNE DR | | NAPERVILLE | IL | 60565-3537 | $ 183,000.00 |
| 100989301 | HARNESS | TOM & HELEN | | 998 N SNELMAN PL | | CHANDLER | AZ | 85286-2736 | $ 372,000.00 |
| 100890101 | HAROLD R BEARD | TOM & VERA | | 1529 DAWSON ST | | PETERSBURG | VA | 23805-4309 | $ 93,000.00 |
| 100981201 | HARPER | JACQUELYN MOON | | 323 HUNTINGTON DR | | WEST COLUMBIA | SC | 29169-4509 | $ 49,250.00 |
| 100992001 | HARPER | LEE C | | 5012 TRACE CROSSINGS LN | | HOOVER | AL | 35244-3922 | $ 47,458.99 |
| 100993001 | HARRELL | LINDA J | | 840 OLD PELHAM RD | | CLIMAX | NC | 27233-9719 | $ 43,400.00 |
| 100995701 | HARRIS | GLENN & JUDITH | | 1246 NEELYS BEND RD | | MADISON | TN | 37115-5664 | $ 27,000.00 |
| 100996701 | HARRISON | VIVIAN T | | 18339 N ROANOKE AVE | | GOODYEAR | AZ | 85338-8601 | $ 30,564.21 |
| | HARRISON | RICHARD | | 3811 LAKE DR | | DAWSONVILLE | GA | 30534-8996 | $ 9,000.00 |
| | HARVEST | | C/O CAROL | | | | | | |
| 100898101 | INTERNATIONAL LTD | | WILDERMUTH | 35 DOVER CLIFF WAY | | ALPHARETTA | GA | 30022-3202 | $ 120,000.00 |
| 101002601 | HASTED | LAURA | | 336 DEWEES ST | | COLUMBUS | TX | 78934-1912 | $ 16,000.00 |
| 101000501 | HASTED | RALPH J | | 1819 COLLINGWOOD | | ARLINGTON | TX | 76014-2900 | $ 13,290.00 |
| 101002501 | HAVILAH LIMITED | | | PO BOX 1661 GT | | GRAND CAYMAN | | | $ 53,415.51 |
| 101004001 | HAWKINS | CARL & PAULA | | 280 BIG TIMBER DR | | LEXINGTON | SC | 29073-9265 | $ 16,875.00 |
| 101007001 | HAYLEY | THOMAS M | | 1995 E UNIVERSITY DR | | AUBURN | AL | 36830-5237 | $ 49,700.00 |
| 101007001 | HAYWOOD | KAY L | | 1800 EASTWOOD RD APT 129 | | WILMINGTON | NC | 28403-3621 | $ 20,000.00 |
| 101009501 | HEALEY | REBECCA P | | 7257 OAK PINES AVE | | SUN CITY CENTER | FL | 33573-5544 | $ 28,924.81 |
| 101010001 | HEATH | CHESTER | | 5024 PINE TRACE DR | | DULUTH | GA | 30113-3233 | $ 20,400.00 |
| 102655101 | HEIDI NIELSEN LTD | | | PO BOX 680173 | | MARIETTA | GA | 30068-0033 | $ 494,500.00 |

| Claim # | Last Name | First Name | Care Of | Address 1 | Address 2 | City | State | Zip | Recognized Loss |
|---|---|---|---|---|---|---|---|---|---|
| 10101130* | HELD | STANLEY | | 120 50TH ST NE | | BUFFALO | MN | 55313-9639 | $ 45,493.37 |
| 10101140* | HELD | VIRGINIA | | 5755 STONEHILL MNR | | LITHONIA | GA | 30058-8223 | $ 13,073.72 |
| 10101440* | HENDERSON | JUDITH A | | 8316 CYPRESS MILL RD | | BALTIMORE | MD | 21236-5573 | $ 29,300.00 |
| 10101450* | HENDERSON | MARGARET H | | 17 BALLYHEAN CT | | TIMONIUM | MD | 21093-1813 | $ 75,000.00 |
| 10101610* | HENDERSON | SUSAN D | | 117 RIDGEPATH WAY | | CARY | NC | 27511-6653 | $ 23,875.00 |
| 10101750* | HENIGIN | FAYE | | 116 WESTBROOKE LN | | COPAOPOLIS | PA | 15108-9142 | $ 56,446.86 |
| 10101890* | HENRY | DWIGHT | | 5926 GLOUCESTER RD | | COLLEGEVILLE | PA | 19426-3388 | $ 42,500.00 |
| 10102020* | HENRY | MARIAN J | | 6902 PARAGON RD, STE 300 | | RICHMOND | VA | 23230-1655 | $ 32,560.85 |
| 10103040* | HENSLEY | BRENDA | | PO BOX 428 | | DUCKTOWN | TN | 37326-0428 | $ 28,000.00 |
| 10102601* | HENSON | ARTHUR N II | | 12241 NW 11TH ST | | PEMBROKE PINES | FL | 33026-3830 | $ 7,800.00 |
| 10102300* | HENSON | VICTOR | | 10715 W 99TH ST | | OVERLAND PARK | KS | 66214-3307 | $ 65,564.00 |
| 10304350* | HERITAGE TRUST | | | 2228 BLACK WALNUT CT | | RALEIGH | NC | 27606-3014 | $ 367,722.00 |
| 10207201* | HERMANY | SANDRA S | | 500 KILARNEY CT | | FOREST HILL | MD | 21050-1943 | $ 26,040.00 |
| 10102970* | HERMAN | WILLIE L | | 118 BLINDRICK RD | | LEXINGTON | SC | 29072-8721 | $ 18,750.00 |
| | HERMAN WILLIAMS & | MARY K | | | | | | | |
| 100585001 | MARY FORTMAN | VANDERWERF | | PO BOX 684 | | DELAVAN | IL | 61734-0684 | $ 19,288.66 |
| 100903901 | HERNDON-PERRY | KATHERINE | | 2856 NO HIGHWAY 87 N | | PITTSBORO | NC | 27312-7253 | $ 34,400.00 |
| 100903001 | HERRED | ELIZABETH FAYE | | 2043 WESTBURY CT | | RED OAK | PA | 17356 | $ 17,998.00 |
| 101032301 | HERRING | GEORGE | | 1752 SILVERGRASS LN | | GRAYSON | GA | 30017-4173 | $ 34,000.00 |
| 101033001 | HERTZ | ERWIN & MARY | | 6337 STEPHENS XING | | MECHANICSBURG | PA | 17050-2347 | $ 8,404.00 |
| 101034301 | HEWATT | ALMA S | | 201 VINEYARD RD | | THOMASTON | GA | 30286-1715 | $ 5,000.00 |
| 101035701 | HEWETT | GERALD WAYNE | | 2828 SE IBIS AVE | | PORT SAINT LUCIE | FL | 34952-7251 | $ 4,000.00 |
| 101041401 | HIATT | JEFFREY S | | 1265 SUNSHINE AVE | | SAN DIEGO | CA | 92110 | $ 16,300.00 |
| 101036901 | HIATT | TOM | | PO BOX 2695 | | PALOS VERDES PENINSULA | CA | 90274 | $ 98,800.00 |
| 101043001 | HICKS | BOBBY J | | 980 THAXTON RD | | ROXBORO | NC | 27573-4477 | $ 457,861.99 |
| 101047001 | HICKS | MARY S | | 100A SUNNINGDALE CT | | EASLEY | SC | 29642-3321 | $ 24,250.00 |
| 101042001 | HICKS | T DWIGHT | | 505 TOWNSIDE LN 6 | | MARIETTA | GA | 30064-1300 | $ 4,800.00 |
| 101034401 | HIGDON | LINDA K | | 7885 SADDLE RIDGE DR | | ATLANTA | GA | 30350-2445 | $ 6,600.00 |
| 101025001 | HIGGINBOTHAM | SUZANNE | | 149 TIMMONS RD | | CHAPIN | SC | 29036-8683 | $ 350,000.00 |
| 101045101 | HIGH | CALVIN S | | 11 ARTHUR AVE | | CATONSVILLE | MD | 21228-4439 | $ 99,800.00 |
| 101047001 | HILL | KATHY ANN | | PO BOX 613 | | ELK GROVE | CA | 95759-0613 | $ 6,600.00 |
| 100905001 | HILL | RALPH & JOANNE | | PO BOX 112 | | CLEVER | MO | 65631-0112 | $ 10,612.51 |
| 101045101 | HILTON | JOHN & PATRICIA | | 1245 KERRY STONE PARC LN | | BIRMINGHAM | AL | 35242-7291 | $ 8,000.00 |
| 101045901 | HINES | ARTHUR & LOUISE | | 3041 FAIRVIEW ST | | SAN ANGELO | TX | 76901-3441 | $ 9,400.00 |
| 101054201 | HINRICHS | LOUISE | | 1319 N SMILEY ST | | O FALLON | IL | 62269-1248 | $ 157,300.00 |
| 101055601 | HINTON | JAMES & MARY | | 1319 N SMILEY ST | | O FALLON | IL | 62269-1248 | $ 4,400.00 |
| 101057301 | HIRSCHLER | GARY P & CAROL A | | PO BOX 3802 | | TEQUESTA | FL | 33469-1010 | $ 165,200.00 |
| | HITCHCOCK | RITA | | 12716 KESWICK LN | 10 OAKLAND CT | BOWIE | MD | 20715-2824 | $ 20,070.00 |
| 101051601 | H-TEC LTD | | | 5103 CHRISTMAS TREE LN | | NEW PORT RICHEY | FL | 34652-1187 | $ 20,000.00 |
| 101058701 | HIXON | ALLAN F | | PO BOX 208 14A-15 THE VILLAGE WALK | | | IM34 | | $ 342,810.00 |
| 101058701 | | | | 117 ORION PL | | ONCHAN | GA | 30506-3846 | $ 50,000.00 |
| | | | C/O HARRIS & MAYA | | | ATHENS | | | |
| 101060001 | HHC TRUST | | CLEMES | 1940 NW MILLER RD APT F224 | | PORTLAND | OR | 97229 | $ 9,110.00 |
| 101063601 | HOBBS | DAN | | PO BOX 1313 | | TURLOCK | CA | 95381-1313 | $ 49,750.00 |
| 101041601 | HOE | HOMER & JULIE | | 325 SPANIARDS RD | | PLACIDA | FL | 33946-2283 | $ 172,920.00 |
| 101065001 | HOE | REBECCA L | | 609 GLOUCESTER AVE | | MIDDLESBORO | KY | 40965-2041 | $ 8,200.00 |
| 101066401 | HOFER | LARRY | | 4645 RUFFNER ST E | | SAN DIEGO | CA | 92111-2248 | $ 134,080.00 |
| 101067001 | HOKE | ROGER & DIANA | | 330 FARLINGDALE LN | | GREENFIELD | IN | 46140-8411 | $ 9,120.00 |
| 101065001 | HOLCOMB | JAMES C | | 7226 FAIRINGDALE LN | | MONTGOMERY | AL | 36117-8500 | $ 95,000.00 |
| 101059801 | HOLDINGS | | | 5043 LAKE FJORD PASS | | MARIETTA | GA | 30088-1841 | $ 551,914.27 |
| 101066901 | HOLLAND | WARREN S | | 916 MAIN ST | | COLUMBIA | SC | 29201-3985 | $ 57,000.00 |
| | HOLLAND | | | | | | | | |
| 101072201 | ENTERPRISES LTD | | C/O NICK SMITH | PO BOX 208-14A-15 THE VILLAGE WALK | | | IM3 4EB | | $ 185,500.00 |
| 101072401 | HOLLINGSWORTH | CATHERINE M | DIRECTOR | 2391 DAUGHERTYS RUN RD | | ONCHAN | PA | 17744-7742 | $ 37,097.50 |
| 101073601 | HOLMGREN | DAVID | | 2600 COUNTY ROAD 5 NW | | LINDEN | MN | 55302-5219 | $ 2,985.00 |
| 101074101 | HOLSEBERG | EVANGELINE K | | 18 TERRA LEA LN | | ANNANDALE | SC | 29615-2752 | $ 114,000.00 |
| 101075501 | HOLZMAN | JEAN S | | 3054 MORNINGVIEW CT | | GREENVILLE | PA | 21042-4842 | $ 40,000.00 |
| 101078901 | HONEYCUTT | VICKI LYNN | | 105 E BESSEMER AVE APT B | | ELLICOTT CITY | SC | 27401-1438 | $ 49,209.00 |
| 101078001 | HONEYCUTT GROUP LTD | | | PO BOX 1841 | | GREENSBORO | | | $ 49,519.46 |
| 101079601 | HOPEWELL | RONALD & ROBERTA | | 5 VALLEY MIST CT | | GRAND CAYMAN CAYMAN ISLANDS | CA | 93546 | $ 24,042.04 |
| 101078501 | HOPPE | WAYNE | | 3543 W 90 N | | FAIRVIEW | IN | 28730-9767 | $ 20,800.00 |
| 101060501 | HORA | SHIRLEY | | 1029 17TH ST | | KOKOMO | IN | 46901-3853 | $ 51,393.11 |
| 101088901 | HORNER | KILLIAN J | | 2201 TAYLOR RD | | ROCK ISLAND | AL | 61201-2728 | $ 85,000.00 |
| 101084601 | HORNSBY | JOHN & JAN | | 3420 HARDWOOD CLUB BLVD SE | | MONTGOMERY | SC | 36117-3498 | $ 37,000.00 |
| 101089301 | HORNSBY | TEDDY W | | 199 W CIRCLE DR | | LEXINGTON | SC | 29072-8301 | $ 9,375.00 |
| 101087701 | HORSTMAN | DENNIS & NANCY | | 13226 STONE BRK | | CHAPEL HILL | NC | 27517-8349 | $ 178,000.00 |
| 101088001 | HORTON | DAVID Q | | 16170 134TH TER N | | JUPITER | FL | 33478-6539 | $ 115,760.00 |
| 101086401 | HOUSWORTH | J WILL | | 2853 RIVER RUN CT | | CANON CITY | CO | 81212-4017 | $ 68,407.16 |
| 101089901 | HOVEY | KAY | | 21104 LAKEVIEW CIR | | CORNELIUS | NC | 28031-8562 | $ 50,000.00 |
| 101092301 | HOWARD | WOODROW WILSON | | 740 8 AVE | | WEST COLUMBIA | SC | 29169-7141 | $ 56,250.00 |

| Claim # | Last Name | First Name | Care Of | Address 1 | Address 2 | City | State | Zip | Recognized Loss |
|---|---|---|---|---|---|---|---|---|---|
| 101093701 | HOWARDS CORPORATION OF COLUMBIA | | | 1113 LADY ST | | COLUMBIA | SC | 29201-3208 | $ 148,750.00 |
| 101095401 | HUBBARD | PAUL & JOAN | | 2150 ROOSEVELT AVE | | WILLIAMSPORT | PA | 17701-1434 | $ 9,725.00 |
| 101096901 | HUCKEBA | DAVID W | | 3930 PLEASANTDALE RD | | ATLANTA | GA | 30340-4208 | $ 200,000.00 |
| 101097101 | HUFFMAN | EVA M | C/O UPS STAFF | 5310 DOUGHTSBRIDGE RD | | MARION | KY | 42064-9698 | $ 18,800.00 |
| 101098301 | HUFFMAN | VERA L | | 42520 BOONEVILLE RD | | DANVILLE | KY | 40422-1504 | $ 5,609.00 |
| 101099901 | HUFFORD | VERDA A | | 942 E 5375 S | | OGDEN | UT | 84405-7057 | $ 24,200.00 |
| 101100001 | HUGHES | BARBARA LYNN | | 17 RIVER DR | | SEVERNA PARK | MD | 21146-3053 | $ 29,938.00 |
| 101100301 | HUGHES | DOROTHY | | 4718 HALLMARK DR APT 910 | | HOUSTON | TX | 77056-3913 | $ 76,500.00 |
| 101100401 | HUGHES | KNOX B | | 2250 BERING DR APT 30 | | HOUSTON | TX | 77057-4720 | $ 208,000.00 |
| 101103101 | HUGHES | MARK D | | PO BOX 495 | | STATE COLLEGE | PA | 16804-0495 | $ 266,046.05 |
| | HUNNICUTT FAMILY TRUST | | | | | | | | $ 58,049.45 |
| 101104501 | HUNT | CLARA | C/O ELDON HUNT | 3505 CHESTNUT HILL CT | | JACKSONVILLE | FL | 32223-7800 | $ 37,142.59 |
| 101105901 | HUNT | ELDON W | | 84 ALLEN DR | | OROVILLE | WA | 98844-0460 | $ 73,800.00 |
| 101106201 | HUNT | ELDON W | | 84 ALLEN DR | | OROVILLE | WA | 98844-0460 | $ 235,688.82 |
| 101107601 | HUNT | LARRY | | 24 CORNERSTONE CIR | | JEFFERSON | GA | 30549-6083 | $ 22,000.00 |
| 101108001 | HURLBURT | JUNIOR & ELNORA | | 3026 60TH E CT | | LONE ROCK | IA | 50559-9639 | $ 9,000.00 |
| 101109301 | HURLBUT | JACQUELINE F | | 100 PEBBLE BEACH DR | | FAYETTEVILLE | GA | 30215-2760 | $ 9,750.00 |
| 101110501 | HURST | BASIL J | | PO BOX 836 | | SWANSBORO | NC | 28584-0836 | $ 48,500.00 |
| 101111901 | HUSKO | WILLIAM L | | 2613 PORTAGE AVE | | WAUCONDA | NC | 60084-5025 | $ 43,800.00 |
| | HUTSON ENTERPRISES TRUST | | | | | | | | |
| 101113631 | HUTTO | GLADYS F | C/O MILTON SMITH C/O JEROME R ROBERTA | 6104 KENTUCKY AVE | | RAYTOWN | MO | 64133-3765 | $ 257,000.00 |
| 101114401 | HUTTO | OWEN J | | 1110 SLANN DR | | CAYCE | SC | 29033-4336 | $ 46,350.00 |
| 101115301 | HUTTO | REBECCA | | 1110 SLANN DR | | CAYCE | SC | 29033-4336 | $ 22,500.00 |
| 101115801 | HYMAN | MICHELE C | | 109 VINDSONG ISLAND LN | | COLUMBIA | SC | 29212-2527 | $ 209,312.50 |
| 101118401 | IKE | | | 5 ROSE MANOR CT | | BRICK | NJ | 08724-1685 | $ 20,000.00 |
| 101119301 | INC | | | 2224 TWELVE OAKS DR | | HICKORY | NC | 28601-7425 | $ 18,000.00 |
| 101238201 | INC | | | 118 BADGER CIR | | ROXBORO | NC | 27573-5182 | $ 22,010.00 |
| 102865301 | INMAN INTERNATIONAL CORPORATION | SERVICES LTD | | 8234 HIGHWAY D | | BONNE TERRE | MO | 63628-3462 | $ 72,464.18 |
| 102898401 | INVESTMENT | | | ONE REGIS PLACE 80 FORT STREET PO BOX 472 GT | | GRAND CAYMAN | CA | BWI | $ 212,000.00 |
| 102759401 | INVESTMENTS LLC | | | 1884 S 600 W STE 101 | | WOODS CROSS | UT | 84010-7436 | $ 482,500.00 |
| 102704401 | IRENE A WILT FAMILY TRUST | | | 303 JOSEPHINE ST | | DENVER | CO | 80206-4206 | $ 7,400.00 |
| 102612601 | IRIS INTERNATIONAL CORPORATION | | | 4850 S RICHFIELD CIR | | AURORA | CO | 80015-1838 | $ 48,425.00 |
| 102712601 | IRON RIDGE CO LTD | | | PO BOX 1691 GT | | GRAND CAYMAN | | | $ 1,111,000.00 |
| 102699001 | IRWIN | RUTH | | PO BOX 1691 GT | | GRAND CAYMAN | | | $ 80,550.00 |
| 102129201 | ISAF | ROBIN C | | 166 FIELDCREST CT | | GRAYSLAKE | IL | 60030-9362 | $ 20,780.00 |
| 102130601 | ISAF | | | 1170 PEACHTREE ST NE STE 2100 | | ATLANTA | GA | 30306-7700 | $ 25,000.00 |
| 102131601 | ISAF | THOMAS & ROWANDA | | 993 FAIRFIELD DR | | MARIETTA | GA | 30068-2624 | $ 26,300.00 |
| 102135001 | ISBELL | ROBERT G | | 5111 S NICHOL ST | | TAMPA | FL | 33611-4132 | $ 385,310.50 |
| 102134901 | ISBELL | RONALD G | | 517 OLYMPIC WAY 284 | | ACWORTH | GA | 30102 | $ 14,300.00 |
| 102135201 | ISBELL | STEVEN C | | PO BOX 59141 | | HOMEWOOD | AL | 35259-9141 | $ 19,550.00 |
| 102135601 | ISGETT | CHRISTOPHER G | | 34 HILL CT | | COLUMBIA | SC | 29223-7034 | $ 4,750.00 |
| 102133001 | ISLESWORTH LIMITED | | | PO BOX 1691 GT | | GRAND CAYMAN | | | $ 445,104.13 |
| 102135501 | IVESON | LUCIA O | | 302 CASTLEWOOD DR | | GREENVILLE | SC | 29615-3448 | $ 7,500.00 |
| 102138201 | IVEY | DAVID & SHYRL | C/O SHELBA C GOODIN TRUSTEE | 201 S DEAN ST | | SPARTANBURG | SC | 29302-1986 | $ 52,000.00 |
| 101140901 | J & S ENTERPRISES | | C/O JOSEPH P GREEN (TRUSTEE) | 1144 CASTLEBERRY RD | | CLAYTON | NC | 27527-8032 | $ 50,000.00 |
| 101145701 | J&R HOLDING TRUST | | C/O HARRY SHORE | 8021 CALLISON DR | | GLEN ALLEN | VA | 23060 | $ 89,000.00 |
| 101145801 | JACK | JOHN M | | 4446 WINDJAMMER LN | | FORT MYERS | FL | 33919 | $ 20,633.65 |
| 101147401 | JACK | SUZANNE R | | 10020 N NOB HILL CIR | | TAMARAC | FL | 33321 | $ 16,956.37 |
| 101148001 | JACKSON | CHRISTOPHER JOHN | | 1575 VERMONT AVE | | WHITE OAK | PA | 15131-2123 | $ 5,890.00 |
| 101149301 | JACKSON | NANCY R | | 961 44TH STREET CT | | MOLINE | IL | 61265-2046 | $ 28,800.00 |
| 101150301 | JACKSON | THOMAS | | 8515 MERRICK CIR | | SUGAR LAND | TX | 77479-5143 | $ 100,000.00 |
| 101153401 | JACOBS | WILLIAM PARKS | | 2780 BERKELEY DR | | BIRMINGHAM | AL | 35242-4105 | $ 47,750.00 |
| 101155101 | JAGUAR REVOCABLE TRUST | | | 448 PINE ISLAND LN APT C-2 | | GREENACRES | FL | 33463-6666 | $ 125,500.00 |
| 101158501 | JAHANI | FARHOUDEH AND IRAJ | | 7018 REMBRANDT DR | | PLANO | TX | 75093-8416 | $ 54,500.00 |
| 101157601 | JAHANI | SAM | | 8961 FALLSBROOK CT | | CONROE | TX | 77302-3482 | $ 92,000.00 |
| 101159001 | JALAMANTA LTD | | | PO BOX 1691 GT | | GRAND CAYMAN | | | $ 30,000.00 |
| 101160901 | JAMES | JOHN M | | 100 W POINT DR | | ALEXANDER CITY | AL | 35010-8258 | $ 9,375.00 |
| 101161101 | JAMES | MARLEAN | | 18256 E ALABAMA PL UNIT C | | AURORA | CO | 80017-5762 | $ 7,000.00 |
| 101162501 | JAMES EUNICE BASS TRUST | | | 555 WINDERLEY PL STE 300 | | MAITLAND | FL | 32751-7133 | $ 24,404.26 |
| 101165601 | JANICK | WILLIAM T | | 31 EVANTON DR | | BELLA VISTA | AR | 72715-5210 | $ 222,982.90 |

Class List with Recognized Loss Amounts

16 of 35

| Claim # | Last Name | First Name | Care Of | Address 1 | Address 2 | City | State | Zip | Recognized Loss |
|---|---|---|---|---|---|---|---|---|---|
| 101186001 | JANSSEN | BRUNO | | 608 CEDAR ST | | | NE | 68920-2731 | $ 5,000.00 |
| 101196001 | JANSSEN | RONNIE & JUDITH | | 1134 T SQUARE CT | | MIDDLEBURG | FL | 32068-7544 | $ 5,750.00 |
| 102705801 | JD & L ENTERPRISES INC | | C/O JANICE DEAN PRESIDENT | 1570 HALLSPORT LAKE DR NW | | KENNESAW | GA | 30152-4249 | $ 168,000.00 |
| 101172001 | JDI CONTRACTOR & SUPPLY INC | | C/O AL MOWDY | 599 COUNTY ROAD 246 | | FLORENCE | TX | 76527-4405 | $ 9,920.00 |
| 102707501 | JEFFCOAT | MILLICENT | | 1327 YORKSHIRE ST | | PORT CHARLOTTE | FL | 33952-2524 | $ 51,282.16 |
| 102706601 | JEFFCOAT | MIRIAM | | 139 HELENWOOD RD | | LEXINGTON | SC | 29073-9043 | $ 34,350.00 |
| 101176401 | JEFFCOAT | TONY | | 139 HELENWOOD RD | | LEXINGTON | SC | 29073-9043 | $ 23,750.00 |
| 101177001 | JEFFRIES | CHRIS | | 8458 KY HIGHWAY 2141 | | HUSTONVILLE | KY | 40437-9411 | $ 8,200.00 |
| 101179001 | JEFFRIES | PAUL & GLENDA | | 1590 JEFFRIES LN | | HUSTONVILLE | KY | 40437-9705 | $ 10,400.00 |
| 101181001 | JENNINGS | DAVID A | | 386 ARLISS DR | | CANTON | GA | 30115-5590 | $ 100,000.00 |
| 101182401 | JENSEN | HOWARD J | | 925 WASHINGTON AVE | | WINTHROP HBR | IL | 60096-2018 | $ 9,800.00 |
| 101183001 | JENSEN | GLADYS C | | 5312 IMPATIENS CT | | HOLLY SPRINGS | NC | 27540-6625 | $ 32,800.00 |
| 101184101 | JENSEN | THOMAS F | | 11434 GREEN MOOR LN | | OAKTON | VA | 22124-1239 | $ 87,500.00 |
| 101185501 | JERO INVESTORS INC | | C/O ROE PLEYTE | PO BOX 36076 | | TUCSON | AZ | 85740-6076 | $ 49,000.00 |
| 101186901 | JETOO ENTERPRISES LTD | | | PO BOX 1591 GT | 2 MEADOW HEIGHTS PROF PARK STE B | GRAND CAYMAN | | | $ 34,000.00 |
| 101187201 | JLR TRUST | | C/O JOHN E FORHETZ | 341 FOX BRIAR LN | | COLLINSVILLE | IL | 62234-4497 | $ 69,075.14 |
| 101186501 | JOBES | PEGGY J | | 1451 HOLLAND RD | | SUGAR LAND | TX | 77478-5714 | $ 8,000.00 |
| 101189001 | JOBES | ELIZABETH MICHAEL | | 809 HARNESS TRPL | | ELMORE | MD | 21053-1272 | $ 44,000.00 |
| 101190101 | JOHNSON | GREG M | | 809 HARNESS TRPL | | SIMPSONVILLE | SC | 29681-5533 | $ 27,300.00 |
| 101191501 | JOHNSON | HENRY | | 226 BENJAMIN CT | | BURLINGTON | NC | 27215-8121 | $ 80,850.00 |
| 101192501 | JOHNSON | JEFFREY J | | 2076 270TH AVE | | SPIRIT LAKE | IA | 51360-7390 | $ 9,625.00 |
| 101193201 | JOHNSON | JEROME D | | 2735 ALDRICH DR | | CUMMING | GA | 30040-5328 | $ 81,245.00 |
| 101194001 | JOHNSON | KATIE C | | 316 ARUNDEL RD | | GREENVILLE | SC | 29615-1004 | $ 14,900.00 |
| 101195001 | JOHNSON | M WAYNE | | 3290 TURTLE LAKE DR SE | | MARIETTA | GA | 30067-5096 | $ 295,947.32 |
| 101197101 | JOHNSON | PAUL E | | 545 28TH AVE | | MOLINE | IL | 61265-5162 | $ 72,054.45 |
| 101198001 | JOHNSON | RUE A | | 8607 WINDING WALK | | AUSTIN | TX | 78757-6951 | $ 19,000.00 |
| 101198801 | JOHNSON | STEPHEN WAYNE | | 747 SPENCER RD | | SCOTTSVILLE | KY | 42164-8213 | $ 15,000.00 |
| 101199401 | JOHNSON | W BATT & AGNES | | 4024 GRASSY RIDGE RD | | HILLSBOROUGH | NC | 27278-6699 | $ 168,000.00 |
| 101200601 | JOHNSON | HUBERT & JENNIE | | 612 THOMAS ST | | WEST COLUMBIA | SC | 29170-2068 | $ 16,125.00 |
| 101201001 | JOHNSON | JOHNSTON JOHN | C/O BETHANY PIKE | 242 BARFIELD RD | | MOORESVILLE | NC | 28115-9313 | $ 50,000.00 |
| 101202301 | JOHNSTON WILLIAM | | | RR 1 BOX 205 | | WELLSBURG | WV | 26070-9713 | $ 35,000.00 |
| 102203701 | JOLLY | JAMES M | | 39 MOUNT OLYMPUS RD | | SILVER CITY | | | $ 9,000.00 |
| 101204001 | JONES | AGNES | | 355 WALTER TAYLOR RD | | GILBERT | SC | 29054-9681 | $ 46,250.00 |
| 101205401 | JONES | ALTON & MARY | | 181 SAN PEDRO DR | | ALAMOGORDO | NM | 88310-9560 | $ 50,000.00 |
| 101206901 | JONES | BILLY & MOYA | | 4733 FAIRWAY DR | | HENDERSON | NC | 27536-4199 | $ 49,530.24 |
| 101207101 | JONES | FRANKIE J & SHARON | | PO BOX 67 | | LLANO | TX | 78643-0067 | $ 14,000.00 |
| 102208301 | JONES | JACK O | | 4871 ABBOTTS CREEK CHURCH RD | | KERNERSVILLE | NC | 27284-9137 | $ 70,000.00 |
| 101209001 | JONES | JOHN W | | 301 KACHUBA CT | | ALTAMONTE SPRINGS | FL | 32701-3666 | $ 10,000.00 |
| 101210001 | JONES | MARCUS | | 12235 BROOKFIELD CLUB DR | | ROSWELL | GA | 30075-1283 | $ 19,070.00 |
| 101212801 | JONES | MICHELLE B | | 10023 WESTWANDA DR | | BEVERLY HILLS | CA | 90210-1426 | $ 92,000.00 |
| 101214501 | JONES | RICCARDO & CLYDETTE | | 7288 HANOVER PKWY STE A | | GREENBELT | MD | 20770-3613 | $ 34,475.00 |
| 101215901 | JONES | STEVEN L | | 10023 WESTWANDA DR | | BEVERLY HILLS | CA | 90210-1428 | $ 373,834.00 |
| 101216201 | JONRICH CO LTD | | | PO BOX 1591 GT | | GRAND CAYMAN | | | $ 176,073.51 |
| 101217801 | JORDAN | FRANCES M | | 3922 MAY DR | | COLUMBIA | SC | 29223-4719 | $ 4,000.00 |
| 101219301 | JORDAN | JERRY | | 826 LEXINGTON RD | | SARASOTA | FL | 34240-9727 | $ 4,000.00 |
| 101220501 | JORDAN | KATIE | | 1506 N ROLLING RD | | GREENSBORO | NC | 27410-2757 | $ 18,844.35 |
| 101222201 | JUNE MCLAUGHLIN | MARCI ANDRIOTT | | 228 HILLANDALE DR | | BALTIMORE | MD | 21229-1147 | $ 25,000.00 |
| 101224001 | KAISER | THOMAS | | 740 CREEKSIDE DR | | BLOOMINGDALE | IL | 60108-1454 | $ 67,520.00 |
| 101226701 | KALISZ | ELIZABETH | | 4308 N MILWAUKEE AVE | | MT PROSPECT | IL | 60056-6391 | $ 56,050.00 |
| 101227001 | KALISZ | WIESLAW B | | 5707 WALLACE WAY SW | | CHICAGO | IL | 60641-1500 | $ 189,600.00 |
| 101230001 | KAMMER | KEITH | | 1395 HEARST DR NE | | LILBURN | GA | 30047-2831 | $ 40,400.00 |
| 101232001 | KAPLER | KAREN | | 6902 VIA CARONA DR | | ATLANTA | GA | 30319-2759 | $ 66,065.66 |
| 102279001 | KAREN | LELAND S | | 605 E YOUNG ST | | HUNTINGTON BEACH | CA | 92647-6650 | $ 50,000.00 |
| 101232701 | KASSELL | JIM & CAROLYN | | 10078 WILDFIELD LN | | LLANO | TX | 78643-1407 | $ 21,000.00 |
| 101233201 | KAVINSKY | GUY A | | 8819 HIDDEN TRL | | LITTLETON | CO | 80125-1729 | $ 7,400.00 |
| 101234401 | KAWELL | WILLIAM | | 8609 BESTWICKE RD | | SPRING GROVE | VA | 23881-2708 | $ 79,800.00 |
| 101235901 | KEANE | THOMAS C & SUZANNE L | | 10717 KIRKLAND DR | | BURKE | VA | 22015-4485 | $ 383,000.00 |
| 101236401 | KEENER | H KATHERINE | | 7200 VAN DORN ST APT 329 | | SPOTSYLVANIA | VA | 22551 | $ 143,500.00 |
| 101237601 | KEISTER | JAMES W | | 8325 WINDSOR RIDGE DR | | LINCOLN | NE | 68506-3725 | $ 38,700.00 |
| 101238901 | KELLAUGH | DAVE & TONI | | 1851 LIGHT WOOD KNOT RD | | CHARLOTTE | NC | 28269-6629 | $ 39,548.72 |
| 101239001 | KELLER | BRIAN | | 1350 POLLYS BEND RD | | MOORE | SC | 29369-9526 | $ 313,110.50 |
| 101240401 | KELLEY | | | | | LANCASTER | KY | 40444 | $ 22,355.00 |

| Claim # | Last Name | First Name | Care Of | Address 1 | Address 2 | City | State | Zip | Recognized Loss |
|---|---|---|---|---|---|---|---|---|---|
| 101241601 | KELLEY | CELESTE ZISKA | | 8201 WARFIELD RD | | GAITHERSBURG | MD | 20882-1418 | $ 92,000.00 |
| 101242101 | KELLEY | CLIFFORD E AND CAROL A | | 1957 S OURAY ST | | AURORA | CO | 80013-1219 | $ 14,625.00 |
| 101243501 | KELLEY | GEORGE M AND LILLIAN G | | 350 SINGING BROOK LN | | MCDONOUGH | GA | 30253-2177 | $ 33,500.00 |
| 101244901 | KELLEY | JIM | | 2880 US HWY 127 N | | STANFORD | KY | 40484 | $ 10,075.00 |
| 101245201 | KELLEY | LEE ANN | | 2880 US HWY 127 N | | STANFORD | KY | 40484 | $ 2,625.00 |
| 101245801 | KELLEY | CLIFE Q | | 165 MORNING CREEK WAY | | JONESBORO | GA | 30238-6332 | $ 80,700.00 |
| 101247001 | KELLY | GLEN & TRACY | | PO BOX N-184 | | NASSAU | | | $ 9,000.00 |
| 101248301 | KENDALL | ALYSSA | | 4285 LOBLOLLY CIR SE | | SOUTHPORT | NC | 28461-8467 | $ 101,700.00 |
| 101250901 | KENDRICK | RICHARD | | 1124 MARINE WAY W APT D3R | | NORTH PALM BEACH | FL | 33408 | $ 26,000.00 |
| 101251201 | KENNEDY | KENNETH C | C/O KG KENNEDY DDS TA | 1511 VILLAGE CROSSING DR | | CHAPEL HILL | NC | 27517-7575 | $ 181,150.00 |
| 101253001 | KESSEL | DONALD | | 3403 HERITAGE CT # B | | HENDERSONVILLE | NC | 28791-3554 | $ 30,791.00 |
| 101254301 | KESEL | ROBERT | | 2458 SHANTY PLAINS RD | | PENN YAN | NY | 14527-9206 | $ 45,150.00 |
| 101255701 | KESTER | MARTIN RAYMOND | | 28 PARKWAY DR | | HACKETTSTOWN | NJ | 07840-2639 | $ 90,000.00 |
| 101255601 | KESTER SR | MARTIN R | C/O PRIVATE HOLDINGS LTD | 29 PARKWAY DR | | HACKETTSTOWN | NJ | 07840-2639 | $ 425,000.00 |
| 101257401 | KEWIN | BARBARA L | | 43 BELLTOWER LN | | PITTSFORD | NY | 14534-4632 | $ 1,150.00 |
| 101258601 | KEWIN | ROBERT B | | 43 BELLTOWER LN | | PITTSFORD | NY | 14534-4632 | $ 80,918.00 |
| 101259101 | KEYSER | ALBERT & SHIRLEY | | 423 KEYSER RD | | FREDERICKSBURG | TX | 78656-6525 | $ 109,500.00 |
| 101260301 | KEYSER | BRENT | | 371 SCHATTENBAUM DR | | FREDERICKSBURG | TX | 78624-0301 | $ 18,918.00 |
| 101261701 | KEYSER | SHIRLEY | | 423 KEYSER RD | | FREDERICKSBURG | TX | 78656-6525 | $ 18,000.00 |
| 101262001 | KIGHT | CHARLES E | | 1401 THISTLEWOOD LN | | STEWARTSTOWN | TX | 17363-9372 | $ 24,416.39 |
| 101264901 | KIMBRELL | BOB | | 325 INDIAN SUMMER LN | | BOILING SPRINGS | SC | 29316-7711 | $ 13,460.00 |
| 101265101 | KINDER | MARTIN W AND SHARON M | | 121 FOXHOUND DR | | GLEN BURNIE | MD | 21061-8333 | $ 25,000.00 |
| 101266301 | KING | BOBBY G | | PO BOX 217 | | GROVE | TX | 76363-2217 | $ 42,800.00 |
| 101267901 | KING | ROBERT | | 4494 TITT DR SE | | ST PETERSBURG | FL | 33705-4146 | $ 2,000.00 |
| 101268901 | KING | WELDON & RENEE | | 1312 ENCHANTED OAKS DR | | RALEIGH | NC | 27606-9008 | $ 29,668.30 |
| 101269001 | KINLEY | ROBERT & GRACE | | 2830 LYCOMING CREEK RD | | WILLIAMSPORT | PA | 17701-1085 | $ 100,000.00 |
| 101270901 | KINZLER | LEROY H | | 1716 ASHEVILLE SPRINGS CIR | | ASHEVILLE | NC | 28806-3513 | $ 16,000.00 |
| 101271401 | KIRKLAND JR | LLOYD EDWARD | | 3218 OVERLOOK CT | | COLUMBIA | SC | 29211-1558 | $ 83,000.00 |
| 101271801 | KIRKMAN | J MAXINE | | | | BURLINGTON | NC | 27215-5488 | $ 15,000.00 |
| 101277601 | KIRSCH | ED R AND ELIZABETH | | 1901 GLEN RIDGE RD | | BALTIMORE | MD | 21234-5215 | $ 10,000.00 |
| 101277301 | KISTNER | JERRY | | 3455 HIGHWAY 127 N | | OWENTON | KY | 40359-6145 | $ 8,975.00 |
| 101276701 | KLEMM | DAVID A | | 3327 SULKY CIR SE | | MARIETTA | GA | 30067-5074 | $ 160,000.00 |
| 101279001 | KLING | WILLIAM A | | 3850 CEDAR HAMMOCK CT | | NAPLES | FL | 34112-3306 | $ 32,000.00 |
| 101280201 | KLIS | MICHAEL | | 186 WHITE ASH DR | | GOLDEN | CO | 80403-7772 | $ 9,181.98 |
| 101282201 | KNAPP | LARRY & GILDA | | 101 GLM RD | | GREENFIELD | IN | 46140-0101 | $ 13,000.00 |
| 101279301 | KNIGHT | JIMMIE | | 465 MELODY CIR | | MELLOTT | KY | 42345-1724 | $ 8,000.00 |
| 101283401 | KNOLL | MARG. & SUSAN | | 400 VIRGINIA AVE APT 205B | | CAROLINA BEACH | NC | 28428-6551 | $ 10,000.00 |
| 101285501 | KNUTSON | KARL C | | 5528 VINCENT AVE S | | MINNEAPOLIS | MN | 55410-2433 | $ 10,000.00 |
| 101284001 | KOCH | KENNETH | | 4826 CHANTREY CT | | MINNETONKA | MN | 55345-3544 | $ 20,709.22 |
| 101287801 | KODRIN | DAVID S | | 12729 PINE HOLLOW RD | | TRAFFORD | PA | 15085 | $ 14,520.00 |
| 101289101 | KOHL | ALLAN | | 339 TRUMAN ST | | KENT CITY | MI | 49330-9802 | $ 92,000.00 |
| 101289501 | KOON | LINDA A | | 26 CLOVER ST | | MILFORD | CT | 06460-7425 | $ 1,404.00 |
| 101290701 | KOON | ROBERT | | 7255 W 4000 S | | REXBURG | ID | 83440-3834 | $ 13,600.00 |
| 101292401 | KOPP | DENNIS | | 1607 E DELANE DR | | MAHOMET | IL | 61853 | $ 20,000.00 |
| 102710401 | KOPP | DENTON & ANNA | C/O ESTATE OF DENTON & ANNA KOPP | 1104 COBBLESTONE CT | | BALTIMORE | MD | 21244-4250 | $ 6,826.00 |
| 101233801 | KOPP | SARAH & STEVEN | C/O ESTATE OF DENTON & ANNA KOPP | 2106 CROSS TRAILS RD | | BALTIMORE | MD | 21244-1255 | $ 25,000.00 |
| 101294101 | KOPP | SARAH J | | 2106 CROSS TRAILS RD | | BALTIMORE | MD | 21244-1255 | $ 53,933.19 |
| 101295501 | KOPP | STEVEN | | 2106 CROSS TRAILS RD | | BALTIMORE | MD | 21244-1255 | $ 84,261.39 |
| 101297201 | KORBA | CHRISTOPHER | | 24 MOCKINGBIRD HILL RD | | WINDHAM | NH | 03087-1236 | $ 14,520.00 |
| 101299001 | KORDZIK | ROBERT & EVELYN | | PO BOX 35 | | DOSS | TX | 78618-0035 | $ 108,900.00 |
| 101301601 | KORI FOUNDATION LTD | | | PO BOX 1561 GT | | GRAND CAYMAN | | | $ 37,000.00 |
| 101301901 | KORNEGAY | JAMES W JR | | 1408 SID MITCHELL RD | | YOUNGSVILLE | NC | 27596-8605 | $ 45,000.00 |
| 102711601 | KOTHMANN | ANGELA K | C/O MERDIE KOTHMANN | 1904 FOREST HILLS DR | | HARKER HEIGHTS | TX | 76548-1822 | $ 45,000.00 |
| 101302001 | KOVSCHAK | RICHARD | | 30 BRIAR PATCH LN | | LEWISTOWN | PA | 17044-7805 | $ 9,560.00 |
| 101303201 | KRAMARTSCH | LLOYD & NANCY | | 24 LOOKOUT VIEW RD | | FAIRPORT | NY | 14450-3020 | $ 25,050.00 |
| 101304601 | KRAUS | THOMAS A | | 3218 OAKWOOD BLVD S | | SARASOTA | FL | 34231-0413 | $ 34,800.00 |
| 101307701 | KRYSA | KRYSTAL | | 1924 WESTLEIGH DR | | GLENVIEW | IL | 60025-7620 | $ 96,000.00 |
| 101309001 | KUBIK | RICHARD F | | 1145 SETTLEMENT ST | | MORRISTON | FL | 32688-3381 | $ 5,880.00 |
| 101310501 | KUNA | | | PO BOX 4371 | | CHICO | CA | 95927 | $ 157,100.00 |

Class List with Recognized Loss Amounts

| Claim ID | Last Name | First Name | Care Of | Address 1 | Address 2 | City | State | Zip | Recognized Loss |
|---|---|---|---|---|---|---|---|---|---|
| 101311001 | KURDIEH | ISHAQ AND ROSEMARY | | PO BOX 1097 | | AMMAN | | 11118 | $ 128,000.00 |
| 101312301 | KUROWSKI | RICHARD AND MICHELE | | 9118 CARMEL CT | | SPRING GROVE | IL | 60081-8500 | $ 9,200.00 |
| 101315401 | KURUC JR | JOHN L | | 913 VALLEY DR | | CARTERVILLE | IL | 62918-1631 | $ 48,800.00 |
| 101316801 | L C D LIMITED | | | PO BOX 1561 GT | | GRAND CAYMAN | | | $ 44,400.00 |
| 101317101 | L RUSCH FOUNDATION | | C/O L RUSCH TRUSTEE C/O FRANK CAMPBELL | 12121 SE NIKLAS LN | | CLACKAMAS | OR | 97086-9725 | $ 19,000.00 |
| 101318501 | LA MANCHA INC | | | 3105 PARKER DR | | GEORGETOWN | TX | 78626-2763 | $ 1,350.00 |
| 101319901 | LACOUCEUR | PEGGY | | 8897 CATOCTIN AVE | | LAS VEGAS | NV | 89139-5361 | $ 42,027.50 |
| 101320001 | LAMB | FRANCES | | 3892 ALMON DR | | MARTINEZ | GA | 30907-3476 | $ 68,525.00 |
| 101321401 | LAMB | ROBERT PAUL | | 555 SPLIT RIDGE DR | | CANTON | GA | 30115-7221 | $ 11,193.00 |
| 101324501 | LAND TECHNOLOGY INC | | C/O SCOTT R SIMAN | 3922 MAIN ST | | MCHENRY | IL | 60050-5243 | $ 10,528.40 |
| 101325201 | LANGHI | MICHAEL & MICHELLE | | 132 JAMES LYN DR | | HOPKINSVILLE | KY | 42240-5001 | $ 25,700.00 |
| 101326201 | LANGSTON | MICHAEL | | PO BOX 4 | | STRAFFORD | MO | 65757-0004 | $ 18,400.00 |
| 101328001 | LANGSTON | ROBERT CHARLES | | 1132 S RANGE LINE RD STE 100 | | CARMEL | IN | 46032-1816 | $ 99,772.14 |
| 101329001 | LANGSTON | VEDA | | PO BOX 5 | | STRAFFORD | MO | 65757-0005 | $ 22,500.00 |
| 101330301 | LANKFORD | AMANDA | | 1853 E GEMINI PL | | CHANDLER | AZ | 85249-3696 | $ 10,273.78 |
| 101331801 | LAPP | ELI & KATIE | | PO BOX 89 | | BIRD IN HAND | PA | 17505-0089 | $ 183,365.63 |
| 101332201 | LARSCY | JERRY | | 8522 KENNY LN | | BLACKSHEAR | GA | 31516-5301 | $ 20,080.00 |
| 101333001 | LARSON | THEODORE | | PO BOX 124 | | RIRIE | ID | 83443-0124 | $ 23,605.02 |
| 101334001 | LARSON | JOHN W | | PO BOX 104 | | KANAWHA | IA | 50447-0104 | $ 43,312.50 |
| 101336701 | LATCHAW | ESTATE OF MARY E | C/O EDWARD LATCHAW | 1706 GIRARD ST | | AKRON | OH | 44301-2660 | $ 33,800.00 |
| 101337001 | LAUBSCHER | JEAN-PIERRE | | 120 MOEHRLISTRASSE | | ZURICH | | 8006 | $ 19,375.00 |
| 102712101 | LAUREN E HERB | LAUREN E HERB AND ROBERT H | | 17 LAKESHORE DR | | BERKELEY LAKE | GA | 30096-3025 | $ 133,000.00 |
| 101333401 | LAWRENCE | CORA M HERB | | 305 N LYLE AVE | | ELGIN | SC | 29120-2001 | $ 27,500.00 |
| 101339901 | LAWRENCE | BARBARA | | 320 TARRGART DR | | MOORE | SC | 29369-9156 | $ 75,640.00 |
| 101340001 | LAWRENCE | EDWARD F | | 14032 WATERVIEW DR | | PENSACOLA | FL | 32507-9631 | $ 105,000.00 |
| 101341301 | LAYTON | RICK | | 104 PINE VIEW DR | | GREENVILLE | SC | 29617-6022 | $ 44,000.00 |
| 101342701 | LDS MANAGEMENT | MAXIE | C/O JEFFREY R ORITT RECEIVER | 287 E 200 S STE 700 | | SALT LAKE CITY | UT | 84111-2071 | $ 350,000.00 |
| 101343401 | LEA | MARTHA T | | 302 SHEPHERD ST | | RALEIGH | NC | 27607-4032 | $ 207,787.58 |
| 101344401 | LEAMER | RAYMOND E | | 505 HARRIS ST | | FORT MILL | SC | 29715-1561 | $ 71,500.00 |
| 101345801 | LECHTER | ROBERT & TERESA | | 1008 ROSEMERE AVE | | SILVER SPRING | MD | 20904-3007 | $ 15,000.00 |
| 101346901 | LECHTER | ROGER T | | 1008 ROSEMERE AVE | | SILVER SPRING | MD | 20904-3007 | $ 11,500.00 |
| 101347501 | LECHTER | TERESA D | | 1008 ROSEMERE AVE | | SILVER SPRING | MD | 20904-3007 | $ 10,249.98 |
| 101348901 | LECHTER | WILLIAM & GOLDIE | | 10215 PICEA CT | | NEW MARKET | MD | 21774-2913 | $ 6,000.00 |
| 102713501 | LECOS | | C/O MARY ANNE LECOS | 6311 BEACHWAY DR | | FALLS CHURCH | VA | 22044-1510 | $ 29,550.00 |
| 101349401 | LECOS | KATHERINE M | | 9662 LINDENHURST ST | | FAIRFAX | VA | 22031-1017 | $ 9,970.00 |
| 101350401 | LECOS | MARY ANNE | | 3440 S JEFFERSON ST APT 1176 | | FALLS CHURCH | VA | 22041-3155 | $ 146,700.00 |
| 101351801 | LECOS | RITA | | 17356 S PARKER RD | | HOMER GLEN | IL | 60491-9738 | $ 25,000.00 |
| 101352101 | LEDFORD | ROBERT H | | PO BOX 6081 | PO BOX 6081 | GAINESVILLE | GA | 30504-1000 | $ 31,401.93 |
| 101353501 | LEDFORD | ROBERT HAND NANCY T | | 3350 BANKS MOUNTAIN DR | | GAINESVILLE | GA | 30506-4110 | $ 12,800.00 |
| 101354901 | LEE III | JAMES D | | 2085 COUNTRY RIDGE WAY | | VESTAVIA | AL | 35243-4322 | $ 84,750.00 |
| 101355201 | LEE III | HERBERT H | | 804 S LEON AVE | | MONAHANS | TX | 79756-5302 | $ 187,000.00 |
| 101356601 | LEFTOFF | PAUL S | | 2230 STONEY POINT FARM RD | | CUMMING | GA | 30041-7868 | $ 50,000.00 |
| 101357001 | LEISY | GERALD & BETTY | | 1109 SALZBURG AVE | | BAY CITY | MI | 48706-5333 | $ 78,375.00 |
| 101358301 | LENCATRY LIMITED | | | PO BOX 1561 GT | | GRAND CAYMAN | | | $ 198,461.05 |
| 101359001 | LENHART | MARION L | | 748 OAK FERN RD | | LAWRENCEVILLE | GA | 30043-2505 | $ 18,900.00 |
| 101360901 | LENHART | EDWARD W | | 16600 NE 9TH ST APT B1 | | BELLEVUE | WA | 98008 | $ 92,500.00 |
| 101361201 | LENZ | EDWARD W | | W10493 STATE ROAD 19 | | WATERLOO | WI | 53594-9696 | $ 331,314.11 |
| 101363901 | LEONHARDT | DOROTHY J | | 9114 SATYR HILL RD | | BALTIMORE | MD | 21234-1407 | $ 22,400.00 |
| 101364301 | LEONHARDT | EARL C | | 9114 SATYR HILL RD | | BALTIMORE | MD | 21234-1407 | $ 12,000.00 |
| 101365601 | LESTER | DAVID C | | 54808 CANAL RD | | HOUGHTON | MI | 49931-9020 | $ 10,000.00 |
| 101367401 | LEVANDUSKI | JAMES | | 8359 LOCKHAVEN DR | | BROOK PARK | OH | 44142-3756 | $ 108,500.00 |
| 101369101 | LEVINE | STEVEN A | | 6040 COLDWATER PT | | DULUTH | GA | 30097 | $ 495,000.00 |
| 101370301 | LEWANDOWSKI | FRANK | | 42 RIDGEMERE TRCE NE | | ATLANTA | GA | 30328-4879 | $ 45,000.00 |
| 101371701 | LEWIS | BETTY JO | | 2235 AUTUMN COVE CIR | | FLEMING ISLAND | FL | 32003-3232 | $ 20,000.00 |
| 101372701 | LEWIS | EARL A | | 6614 VINCENT DR APT 201 | | BALTIMORE | MD | 21215 | $ 28,000.00 |
| 101374601 | LEWIS | SONJA K | | 16112 DIXSON RD | | TYLER | TX | 75709-7508 | $ 22,000.00 |
| 101375601 | LIBBRECHT | GLENN S | | 12320 HIGH VISTA DR D D | | RENO | NV | 89511 | $ 123,938.07 |
| 101376901 | LIFE SOLUTIONS LTD | | C/O TERESA PRIMM | 318 WANDERING CIR | | FRANKLIN | TN | 37067-5763 | $ 25,600.00 |
| 102714901 | LILIAN WALDON | ARTHUR CAMPBELL | | 805 FINKS HIDEAWAY RD | | MONROE | LA | 71203-2419 | $ 72,900.00 |
| 101381101 | LINDBERG | RICHARD | | 977 HANOVER | | IVINS | UT | 84738-6370 | $ 22,440.00 |
| 101382501 | LINDENBERG | GEORGINE F | | 3201 COURTLAND BLVD | | DELTONA | FL | 32738-1453 | $ 75,000.00 |

| Claim # | Last Name | First Name | Care Of | Address 1 | Address 2 | City | State | Zip | Recognized Loss |
|---|---|---|---|---|---|---|---|---|---|
| 101383901 | LITCHFIELD CHRYSLER CENTER | | C/O JOHN & ETHEL STARK | 640 E HIGHWAY 12 | | LITCHFIELD | MN | 55355-2432 | $ 29,100.00 |
| 102717001 | LIVING TRUST | | | 469 YOLANDA ST | | MERCEDES | TX | 78570-0210 | $ 49,000.00 |
| 101385501 | LIVINGSTON | BONNIE M | | 7021 KAMILO ST | | HONOLULU | HI | 96825-1606 | $ 62,000.00 |
| 101387301 | LIVINGSTON | | | PO BOX 34 | | WATERTOWN | SD | 57201-8152 | $ 77,000.00 |
| 102720901 | LIVINGSTON | RICHARD G & GLORIA | | 7021 KAMILO ST | | HONOLULU | HI | 96825-1606 | $ 53,194.61 |
| 101390201 | LIVINGSTON SR | ROBERT E | | 1248 GLENN ST | | WEST COLUMBIA | SC | 29169-5056 | $ 27,750.00 |
| 101391501 | LOCKHART | CAREN D | | 4618 TWEEN RD | | LOUISVILLE | KY | 40207-2816 | $ 14,937.00 |
| 101392301 | LOESCHER | ROBERTA J | | PO BOX 345 | 407 BRISTOL ST | STRATTON | NE | 69043-0345 | $ 58,676.48 |
| 101396001 | LODGER | MARK | | 4618 TWEEN RD | | GLENELG | MD | 21737-9415 | $ 25,000.00 |
| 101397901 | LORDS TRUST | RUSSELL K | | 428 BARCELONA CT | | MARCO ISLAND | FL | 34145-5067 | $ 200,000.00 |
| 101398101 | LORDS TRUST LIMITED | | | PO BOX 1681 GT | | | | | $ 59,000.00 |
| 102771970? | LOREDANA | | | 1071 SUGAR SANDS BLVD APT 2 | | RIVIERA BEACH | FL | | $ 157,300.00 |
| | LORIE H BROWN TRUST | | | | | | | | |
| 101399601 | LOTSHAW | JAMES M | | 1823 WICKLOW RD | | NAPERVILLE | IL | 60564-3190 | $ 284,000.00 |
| 101400701 | LOUISE | | | 2451 CLAYSTONE LN | | ALPHARETTA | GA | 30009-9762 | $ 444,000.00 |
| 102720601 | LOUTHEN | | | 606 W GREENWAY AVE | | TURLOCK | CA | 95380-8423 | $ 6,400.00 |
| 101401001 | LOUTHEN | PAT & NANCY | | 800 MAYFAIR HILL CT | | BEDFORD | TX | 76021-4561 | $ 10,000.00 |
| 101402401 | LOVE | FRANK N | | 105 ANTEBELLUM WAY | | FAYETTEVILLE | GA | 30215-5267 | $ 82,000.00 |
| 101405501 | LOWDEN | ROBERT & JANICE | | 240 CONANT ST | | CATONSVILLE | MD | 21228-5137 | $ 16,500.00 |
| 101407201 | LTD | JOHN W | | 240 CONANT ST | | REVERE | MA | 02151-2000 | $ 20,000.00 |
| 101405901 | LUCAS | | | 18482 COMSTOCK ST | | LIVONIA | MI | 48152-2807 | $ 6,400.00 |
| 101407201 | LUCHT | RALPH E | | 23 W 4TH ST | | WILLIAMSPORT | PA | 17701-6205 | $ 130,100.00 |
| | LUCHT ASSOCIATES | | | 23 W 4TH ST | | WILLIAMSPORT | PA | 17701-6205 | $ 1,888.00 |
| 101406601 | LUNDY | DORCAS D | | 1810 BRUNSWICK DR | | DUNN | NC | 28334-2106 | $ 175,159.59 |
| 101415001 | LUTLEY | JEANNE R | | 1440 BROOKSIDE DR | | SANTA ROSA | CA | 95405-6610 | $ 5,600.00 |
| 101415501 | LUTTRELL | DAVID | | 15631 BRAMBLEWOOD RD | | OAK FOREST | IL | 60452-1586 | $ 47,000.00 |
| 101412901 | LYEN | BEVERLY | | 68 LAKE TERRACE DR | | DAWSONVILLE | GA | 30534-7207 | $ 80,850.00 |
| 101413201 | LYNCH | HARRY | | 68 LAKE TERRACE DR | | DAWSONVILLE | GA | 30534-7207 | $ 87,500.00 |
| 101414501 | LYNCH | HARRY & BEVERLY | | 68 LAKE TERRACE DR | | DAWSONVILLE | GA | 30534-7207 | $ 125,000.00 |
| 101419001 | LYONS | JAMES & MICHELE | | 17391 W HICKORY LN | | GRAYSLAKE | IL | 60030-3021 | $ 35,200.00 |
| | M & J GLORY FOUNDATION | | C/O JAMES A KOLTERMAN TRUSTEE | 12889 W SANCTUARY LN | | LAKE BLUFF | IL | 60044-1167 | $ 80,000.00 |
| 101419401 | MACAULAY | DOROTHY | | 1470 SOUTH DR | | ATHENS | GA | 30607-2107 | $ 117,890.41 |
| 101420801 | MACAULEY | SHANTY G & ANN | | 1331 VALLEY RESERVE DR NW | | KENNESAW | GA | 30152-4850 | $ 53,483.09 |
| 101421501 | MACDONALD | LAWRENCE | | 2946 SUMTER AVE N | | CRYSTAL | MN | 55427-2849 | $ 28,350.00 |
| 101423701 | MACK | ELLEN | | 33241 OAK KNOLL RD | | BURLINGTON | WI | 53105-9683 | $ 5,850.00 |
| 101424001 | MACK | JASON C | | 140 CEDAR VALE DR | | BURLINGTON | WI | 52007-9228 | $ 5,400.00 |
| 101424401 | MACK | JOSEPH | | 33241 OAK KNOLL RD | | BURLINGTON | WI | 53105-9683 | $ 5,400.00 |
| 101426901 | MACKY | DAVID | | 8263 FRANKLIN LAKES RD | | FRANKLIN LAKES | NJ | 07417-2005 | $ 87,500.00 |
| 101429401 | MACLELLAN | MARK | | 227 BLAKENEY RD | | BALTIMORE | MD | 21228-3522 | $ 39,306.00 |
| 101431401 | MADISON | PHILLIP A | | 26 COUNTRY CLUB RD | | COCOA BEACH | FL | 32931-2047 | $ 304,000.00 |
| 101432801 | MADISON | THOMAS DWAIN | | 8719 MOUNT VERNON HWY | | ALEXANDRIA | SC | 22309-2217 | $ 75,000.00 |
| 101436201 | MAGARO III | ERNESTE | | 287 SHERINGHAM RD | | COLUMBIA | SC | 23212-2648 | $ 10,000.00 |
| 101437601 | MAGNAVILLA | ASSUNTA | | 11720 SALMON DR | | PORT RICHEY | FL | 34666-1239 | $ 16,500.00 |
| | MALANA OHANA LIMITED | | | | | | | | |
| 101443601 | MALCOLM | CURTIS & WALTER | | PO BOX 1681 GT | | GRAND CAYMAN | KY | | $ 21,697.67 |
| 101442601 | MALCOLM | WALTER G | | 499 CHURCH RD | | HILTON | NY | 14468-9206 | $ 9,730.32 |
| 101444401 | MALCOLM | BRIANT & ANN | | 499 CHURCH RD | | HILTON | NY | 14468-9206 | $ 9,580.40 |
| 101447001 | MALPASS | JACQUELINE A | | 104 B SHARP HEAD RD | | SILVER SPRING | MD | 20901-2709 | $ 25,000.00 |
| 101447001 | MALTA | | | 4821 NW 56TH ST | | TAMARAC | FL | 33319-2818 | $ 24,375.00 |
| 101461501 | MANCHAC LLC | | C/O M EDWARD WALLER C/O MICHAEL AND CHRISTINE MANDERSON | 1122 1/2 LATTA LN | | ORLANDO | FL | 32804-8038 | $ 242,000.00 |
| 101462701 | MANDERSON | ANNE C | | 1385 W OLD MILL RD | | LAKE FOREST | IL | 60045-3717 | $ 73,500.00 |
| 101453001 | MANDERSON | MICHAEL M | | 1385 W OLD MILL RD | | LAKE FOREST | IL | 60045-3717 | $ 60,000.00 |
| 101454401 | MANGAN | PATRICK | | WHITE LODGE CASTEDILLON | | C/O KILDARE | | | $ 200,000.00 |
| 101456901 | MANGES | ROBERTA J | | 5 THEO LN | | TOWSON | MD | 21204-2751 | $ 169,030.41 |
| | MANISTIQ CAPITAL LIMITED | | | PO BOX 1681 GT | | GRAND CAYMAN | | | $ 124,143.10 |
| 101458101 | MANOS | MARK S | | 2008 BETHEL RD | | SIMPSONVILLE | SC | 29681-5730 | $ 18,000.00 |
| 101460401 | MANOS | MICHAEL CLICK | | 20 LISA DR | | GREENVILLE | SC | 29615-1351 | $ 10,000.00 |
| 101461501 | MANOS | PETER G | | 104 PONDERS RAY LN | | GREENVILLE | SC | 29615-4524 | $ 100,000.00 |
| 101462501 | MANTEKAS | JIMMY & BESSIE | | 2727 DELVALE RD | | GREENVILLE | GA | 29661-3124 | $ 43,000.00 |
| 101463301 | MANTEL | HOWARD D | | 123 DALRYMPLE RD NE | | ATLANTA | GA | 30328-1240 | $ 33,500.00 |
| 101465601 | MANTEL | JAN | | OASTZANERDIJK 48 | 1035 RE | AMSTERDAM | | | $ 50,000.00 |
| 101466501 | MAPEL | LOUISE | | 2954 KENCO AVE | | REDDING | CA | 96002-1407 | $ 20,000.00 |

| Claim # | Last Name | First Name | Care Of | Address 1 | Address 2 | City | State | Zip | Recognized Loss |
|---|---|---|---|---|---|---|---|---|---|
| 101467001 | MARIBURGER | JERRY L | | 4130 DAYCO S ST | | HOUSTON | TX | 77092-4422 | $ 227,000.00 |
| 101472301 | MARIE | | | 3815 S EATON ST | | DENVER | CO | 80235-2918 | $ 100,401.76 |
| 102724301 | MARIE | | | 920 CAPE MARCO DR PH 4 | | MARCO ISLAND | FL | 34145-6335 | $ 2,000,000.00 |
| 101468301 | MARIKA ENTERPRISES LIMITED | | C/O VICTORIA MORGAN | PO BOX 1561 GT | | GRAND CAYMAN | | | $ 100,000.00 |
| 102726001 | MARKETING | | | 1278 GLENNEYRE ST # 184 | | LAGUNA BEACH | CA | 92651-3103 | $ 500,000.00 |
| 101458701 | MARKS | ROBERT AND CHERYL | | 777 S FEDERAL HWY APT D101 | | POMPANO BEACH | FL | 33062-5823 | $ 78,900.00 |
| 101470001 | MARQUARDT | HENRIETTA P | | 4548 SYCAMORE DR | | PLANO | TX | 75024-7386 | $ 144,000.00 |
| 101471201 | MARQUARDT | MAVIS | | 320 DOLPHIN ST B | | LAFAYETTE | LA | 70506-9010 | $ 95,534.00 |
| 101472601 | MARSHALL | KATHRYN A | | 10071 WINDSTREAM DR APT 4 | | COLUMBIA | MD | 21044-2542 | $ 36,185.61 |
| 101473001 | MARSHALL | THOMAS | | 273 BINGHAM CIR | | MUNDELEIN | IL | 60060-4537 | $ 43,072.00 |
| 101474301 | MARSKE | LORNA | | 1216 VERONA RD | | MARSHALL | MI | 49068-1074 | $ 46,750.00 |
| 101476801 | MARSTON | DOROTHY | | 280 ELLIS RD | | OWENTON | KY | 40359-8003 | $ 9,360.00 |
| 101479101 | MARTIN | LAFAYETTE | | 7072 BEETHOVEN CT | | SUN VALLEY | NV | 89433-9003 | $ 9,875.00 |
| 101492001 | MARTIN | STANLEY D | | 1401 HEDGELAWN WAY | | RALEIGH | NC | 27615 | $ 192,000.00 |
| 102227401 | MARTIN R KESTER | JULIE KESTER (HEYMACH) | | 28 PARKWAY DR | | HACKETTSTOWN | NJ | 07840-2636 | $ 10,000.00 |
| 101483401 | MARTINEZ | HAROLD E | | 224 STARBOARD TACK | | DOUBLE SPGS | AL | 35553-7115 | $ 84,000.00 |
| 101484801 | MARTINI | JOHN | | 2909 W STONEBLEBUSH LN | | ROUND LAKE | IL | 60073 | $ 10,000.00 |
| 101482601 | MARTNOFF | CHRISTOPHER D | | 1137 N STREET | | ARLINGTON | VA | 22205 | $ 2,000.00 |
| 101488201 | MASON | PAMELA | | 5515 AMBER WAY | | JOHNSBURG | IL | 60051-9459 | $ 9,600.00 |
| 101489801 | MASSOLETTI | LARRY L AND CHARLOTTE K | | 3083 PARK CT | | GRANBURY | TX | 76049-2039 | $ 100,000.00 |
| 101461101 | MAT PROPERTIES INC | | C/O HOWARD A MATHEWS | 3940 LIGHTHOUSE PL | | DISCOVERY BAY | CA | 94505-1100 | $ 30,500.00 |
| 101490201 | MATHESON | ELIZABETH | | 722 CHICAGO ST | | SHEBOYGAN FALLS | WI | 53085-1503 | $ 10,000.00 |
| 101495501 | MATHEWS | ELLA H | | 816 2ND ST SW | | BIRMINGHAM | AL | 35211-1737 | $ 9,200.00 |
| 101496001 | MATHIS | HUGH & FRANCES | | 8370 NEW CUT RD | | INMAN | SC | 29349-7960 | $ 7,372.00 |
| 101497001 | MATKIN | CLYDE E | | 108 TANERE CT | | SIMPSONVILLE | SC | 29680-6416 | $ 285,015.93 |
| 101496701 | MATTHEWS | SYLVIA | | 2826 PLACID DR | | BALDWIN | MD | 21013-9610 | $ 25,000.00 |
| 101499001 | MAUGANS | KIMBERLY S | | 1739 CAT TAIL CT | | LAWRENCEVILLE | GA | 30043-5814 | $ 10,000.00 |
| 101500001 | MAUGHAN | ROXANNE | | 3020 BIG CREEK CT | | ALPHARETTA | GA | 30005-4211 | $ 45,000.00 |
| 101501001 | MAY | RUTH MAE | | 6206 S 24TH ST | | SAINT JOSEPH | MO | 64504-2219 | $ 19,740.00 |
| 101503001 | MCAFEE | DAVID | | 469 BOONE TRAIL RD | | DANVILLE | KY | 40422-9449 | $ 10,775.00 |
| 101504701 | MCAFFERY | MARTIN | | 305 E BITLER AVE | | CRAWFORD | FL | 33065 | $ 50,000.00 |
| 101505401 | MCCARTHY | CHRISTOPHER M | | 417 AUDUBON DR | | TALLAHASSEE | FL | 32312-1633 | $ 10,000.00 |
| 101506401 | MCCAULEY | DAVID JR | | PO BOX 1325 | | MOUNT VERNON | KY | 40456-1325 | $ 30,700.00 |
| 101507801 | MCCAULEY | FAYE | | PO BOX 1751 | | MOUNT VERNON | KY | 40456-1751 | $ 10,650.00 |
| 101508101 | MCCAULEY | JESSE | | PO BOX 1325 | | MOUNT VERNON | KY | 40456-1325 | $ 3,900.00 |
| 101509501 | MCCAULEY | LINDA | | PO BOX 1751 | | MOUNT VERNON | KY | 40456-1751 | $ 5,800.00 |
| 101510001 | MCCAULEY | NINA | | PO BOX 1325 | | MOUNT VERNON | KY | 40456-1325 | $ 3,500.00 |
| 101511001 | MCCONNELL | JOHN E | | 215 SLATTON SHOALS RD | | PELZER | SC | 29669-9532 | $ 32,220.00 |
| 101512401 | MCCOWEN-ZWEIG | TRACY | | 8406 WHITE AVE | | BRENTWOOD | MO | 63144-1019 | $ 10,000.00 |
| 101513801 | MCCOY | KEVIN & TERESA | C/O INTERSECURITIES INC | PO BOX 9083 | | CLEARWATER | FL | 33758-9053 | $ 9,000.00 |
| 101515101 | MCCURRY | MARY H | | 940 ELLENBORO HENRIETTA RD | | ELLENBORO | NC | 28040-8318 | $ 29,430.00 |
| 101515501 | MCDANIEL | NANCY | | PO BOX 238 | | SEALY | TX | 77474-0238 | $ 60,260.00 |
| 101516901 | MCDOUGALL | DAVID | | 7330 SEASHORE DR | | PORT RICHEY | FL | 34668-1552 | $ 62,000.00 |
| 101517201 | MCDOWELL | DONALD W | | 2306 WAKE BRIDGE DR | | WHITSETT | NC | 27377-9275 | $ 38,000.00 |
| 101518001 | MCDOWELL | JULIAN L | | 662 LANE RD | | LEXINGTON | SC | 29073-9283 | $ 124,028.00 |
| 101519001 | MCELVEEN | FRED J | | 1700 WHEAT ST | | COLUMBIA | SC | 29205 | $ 9,400.00 |
| 101520001 | MCENANY | KAREN K | | 2006 SALT MYRTLE LN | | ORANGE PARK | FL | 32003-7072 | $ 40,385.52 |
| 101521601 | MCENANY SR | THOMAS J | | 2006 SALT MYRTLE LN | | ORANGE PARK | FL | 32003-7072 | $ 30,235.54 |
| 101523201 | MCFARLAND | WILLIAM & MITZI | | 301 Hurtaire Place | | Temple | GA | 30179 | $ 17,000.00 |
| 101525001 | MCGEE | JOSE & KATHLEEN | | 852 E DADE 96 | | EVERTON | MO | 65646-8307 | $ 35,820.00 |
| 101526001 | MCGEE | RONALD R AND SUSAN C | | | | | | | |
| 101528301 | MCGEE | HEIDI | | 7790 CAST LEISLAND DR | | SARASOTA | FL | 34240-7901 | $ 43,200.00 |
| 101527701 | MCGINNIS | ROGER & LINDA | | 16100 HENDERSON PASS APT 1604 | | SAN ANTONIO | TX | 78232-3282 | $ 29,000.00 |
| 101528601 | MCGREW | GLENN | | PO BOX 648 | | HOLDEN | WV | 25625-0648 | $ 29,000.00 |
| 101528801 | MCGUIRE | DONALD & JERRY | | 107 COLE LAURELL LN | | HILLSBOROUGH | NC | 27278-8463 | $ 5,750.00 |
| 101531001 | MCKAY SR | THOMAS J | | 2711 WALN G | | BUFFALO | MN | 55313-4913 | $ 30,000.00 |
| 101532301 | MCKELVEY | ROGER D | | 519 ARMITAGE AVE SW | | COLUMBIA | SC | 29223-3224 | $ 41,000.00 |
| 101533201 | MCKILLOP II | JAMES H | | 317 WHITE BIRCH CIR | | HAINES CITY | FL | 33844-9507 | $ 132,100.00 |
| 101534001 | MCKINNERY | WILLIAM N & DIANE M | | 7 BELVEDERE LN | | BLUFFTON | SC | 29909-6100 | $ 9,000.00 |
| 101536401 | MCKINNEY | CHARLES EDWARD | | 305 N LOMBARDY LOOP | | JACKSONVILLE | FL | 32259-6268 | $ 108,800.00 |
| 101537101 | MCKINNEY | MARGARET | | 305 N LOMBARDY LOOP | | JACKSONVILLE | FL | 32259-6268 | $ 50,000.00 |

| Claim # | Last Name | First Name | Care Of | Address 1 | Address 2 | City | State | Zip | Recognized Loss |
|---|---|---|---|---|---|---|---|---|---|
| 101530501 | MCKINNEY | REDDY STEWART | | 3076 HARRY RD | | | NC | 27501-7782 | $ 21,512.06 |
| 101541401 | MCLANAHAN | REDDIE GENE | | PO BOX 1827 | | MOREHEAD CITY | NC | 28557-1827 | $ 49,392.00 |
| 101544301 | MCLAUGHLIN-HEARING | JEANNE | | 6811 DREWRYS BLF | | BRADENTON | FL | 34203-7863 | $ 100,000.00 |
| 101544901 | MCNUTT | STEVEN | | 6010 CABOTAGE RD | | DULUTH | GA | 30097-9476 | $ 6,850.00 |
| 101545801 | MCRAE INTERESTS INC | | C/O NANCY KNIGHT | 3050 PEACHTREE RD NW STE 480 | | ATLANTA | GA | 30305-2306 | $ 91,000.00 |
| 101547601 | MEADOWLARK LIMITED | | | PO BOX 1561 GT | | GRAND CAYMAN | | | $ 302,651.80 |
| 101556101 | MEEHAN | MICHAEL J | | 105 EAGLES RIDGE DR | | BLYTHEWOOD | SC | 29016-8290 | $ 12,400.00 |
| 101564901 | MEENA | GEORGE H | | 13229 HATHAWAY DR | | SILVER SPRING | MD | 20906-3730 | $ 76,519.79 |
| 101560501 | MEENA | MARINA | | 13229 HATHAWAY DR | | SILVER SPRING | MD | 20906-3730 | $ 81,638.00 |
| 101562201 | MEHTA | JITENDRA S | | 247 PALMER DR | | LEXINGTON | SC | 29072-7427 | $ 19,600.00 |
| 101563601 | MENDELSON | CLARA | | 8432 HARDING AVE | | SKOKIE | IL | 60076-2715 | $ 19,600.00 |
| 101564901 | MELKISSON | VICTORIA | | 2062 NORWICH CT | | GLENVIEW | IL | 60026-1317 | $ 50,580.00 |
| 101556701 | MENCHANT | ESTATE OF JOSEPH & ROBERTA | | 1319 ANNA CT | | CEDAR PARK | TX | 78613-4022 | $ 100,000.00 |
| 101557001 | MEYER JR | WALTER C | | 3023 LA COSTA RD | | MAGNOLIA PKWY | TX | 77459-2531 | $ 18,600.00 |
| 101559401 | METERS | DOUGLAS & SHARON | C/O FVRC INC | PO BOX 1474 | | NEW HARTFORD | CT | 06057-0263 | $ 49,000.00 |
| 101569401 | MEZZACAPO | GLENDA LORRAINE | | 1388 E ELM ST LOT 31E | | GRIFFITH | IN | 46319 | $ 9,850.00 |
| 102730301 | MICHELLE | | | 816 CYLBURN RD | | BALTIMORE | MD | 21208-4716 | $ 45,000.00 |
| | MICASOTU INTERNATIONAL LTD | | | PO BOX 1561 GT | | GRAND CAYMAN | | | $ 346,000.00 |
| 101562701 | MIDER | SHIRLEY H | | PO BOX 11 | | SKANEATELES | NY | 13152-0011 | $ 70,200.00 |
| 101563001 | MIDO | HENRY M | | 140 PECK ORCHARD RD | | EAST HARTLAND | CT | 06027-1103 | $ 44,100.00 |
| 101564401 | MIHALOFF | JADWIGA | | UL SKOSNA 30 | 42-506 | BENDZIN | | | $ 215,145.37 |
| 101563501 | MILINER | HARRY W | | 34097 GOLDEN SPRINGS RD | | HAMILTON | VA | 20158-9228 | $ 70,236.00 |
| 101566101 | MILKIE | LARRY & MARJORIE | | 845 BADER ST APT 208 | | GREEN BAY | WI | 54304-3848 | $ 144,403.11 |
| 101567501 | MILLARD | JAMES E | | 496 BURROAK CR | | OSWEGO | IL | 60543-7504 | $ 45,000.00 |
| 101568001 | MILLER | DEAN | | 1094 DAYTON FARMERSVILLE RD | | FARMERSVILLE | OH | 45325-9222 | $ 157,000.00 |
| 101565401 | MILLER | HELENA A | | 2201 COLSTON DR APT 809 | | SILVER SPRING | MD | 20910-2546 | $ 70,052.15 |
| 101572101 | MILLER | KENNETH | | 1505 HONORE AVE | | SARASOTA | FL | 34232-3021 | $ 33,300.00 |
| 101573001 | MILLER | LARRY & GINA | | PO BOX 1474 | | PANAMA CITY | FL | 32402-1474 | $ 10,100.96 |
| 101574901 | MILLER | MAX D | | 125 S GRASSLANDS BLVD APT 211 | | LAKELAND | FL | 33803-6444 | $ 10,000.00 |
| 101575201 | MILLER | NORA L | | 6201 W BLACK HAWK PL | | TUCSON | AZ | 85713-4387 | $ 7,150.00 |
| 101576001 | MILLER | ROBERT | | 1228 WAGON WHEEL DR | | SARASOTA | FL | 34240-0471 | $ 19,433.14 |
| 101576101 | MILLER | RODNEY | | 1068 HANCOCK AVE | | SARASOTA | FL | 34232-2631 | $ 37,380.00 |
| 101578001 | MILLER | THOMAS F | | 4925 E CHALK POINT RD | | WEST RIVER | MD | 20778-2239 | $ 30,000.00 |
| 101579701 | MILLER | THOMAS F | | 210 HOLIDAY CT | | CROSSVILLE | TN | 38555-5739 | $ 10,100.00 |
| 101581201 | MILLER JR | HARRY E | | PO BOX 1474 | | PANAMA CITY | FL | 32402-1474 | $ 139,936.96 |
| 101592201 | MILLMAN | PATRICIA | | 5044 MAYSPRING | | SAN ANTONIO | TX | 78217-6423 | $ 26,400.00 |
| 101583601 | MILLS | ROY & PEGGY | | 1203 KNOX RD | | KELLER | TX | 76262-8668 | $ 12,962.50 |
| 101585301 | MILLS | SARA D | | 100 GATE POST LN | | COLUMBIA | SC | 29223-2845 | $ 26,800.00 |
| 101584001 | MILLS | CHARLES | | 148 E BRITTANY LN | | HAINESVILLE | IL | 60030-4473 | $ 14,450.00 |
| 101586501 | MINNIKIN | WARREN | | 3601 CROSSINGS CT | | BIRMINGHAM | AL | 35221-2207 | $ 4,550.00 |
| 101589201 | MISNER | CINDY L | | 36 ARVIN AVE | | BRANDENBURG | KY | 40108-5446 | $ 18,400.00 |
| 101588801 | MISSIONARY TECH TEAM | | C/O BIRNIE WILEY | 25 FRJ DR | | LONGVIEW | TX | 75602-4703 | $ 5,000.00 |
| 101589101 | MITCHELL | JEFFREY V | | 1147 WILLOW AVE SE | | MARIETTA | GA | 30067-6918 | $ 15,000.00 |
| 101589201 | MITCHELL | JEROME C | | 275 LESTER RD SW | | LAWRENCEVILLE | GA | 30044-6681 | $ 16,800.00 |
| 101590301 | MITCHELL | LAWANA | | 275 LESTER RD SW | | LAWRENCEVILLE | GA | 30044-4709 | $ 16,800.00 |
| 101556701 | MOESER | JOHN H JR | | 8375 ALBACORE CT | | PASADENA | MD | 21122-4876 | $ 387,156.00 |
| 101588501 | MOIR | JO ANN | | 5375 DOMINICA CIR | | SARASOTA | FL | 34233-3618 | $ 162,811.00 |
| 101597601 | MONTROL INTERNATIONAL LTD | | | PO BOX 1561 GT | | GRAND CAYMAN | | | $ 461,540.50 |
| 101597901 | MONTANARI | ANTOINETTE | | 4292 CRESTWOOD ST | | ROCKLIN | CA | 95677 | $ 45,000.00 |
| 101598901 | MONTANARI | JOAN | | 1047 FOREST DR | | CATONSVILLE | MD | 21228-5118 | $ 56,583.37 |
| 101600901 | MOODIE | JEAN | | 55 SAINT ANNES PL | | PAWLEYS ISLAND | SC | 29585-6754 | $ 182,000.00 |
| 101601001 | MOORE | CAROLYN A | | 1409 WOODCLIFF AVE | | BALTIMORE | MD | 21228-1085 | $ 87,557.65 |
| 101603901 | MOORE | EARL | | 11 CORAN CR | | ROCHESTER | NY | 14619-3449 | $ 102,000.00 |
| 101608901 | MOOSE | KNOX S | | 409 RAINTREE DR | | MATTHEWS | NC | 28104-7211 | $ 100,019.06 |
| 101612001 | MOOTOO | DIXIE M | | 305 BELTON RD | | SILVER SPRING | MD | 20901-1707 | $ 39,400.00 |
| 101607301 | MORELAND RURITAN CLUB | | C/O CARL RUSSELL | 108 THOMAS LN | | HUSTONVILLE | KY | 40437-9740 | $ 4,775.00 |
| 101608101 | MORGAN | AILEEN B | | 48 W LAUREL CT | | BREVARD | NC | 28712-4745 | $ 32,035.07 |
| 101608201 | MORGAN | JOAN | | 601 W VISTA AVE | | LAKE CITY | SC | 29560-4404 | $ 13,000.00 |
| 101610801 | MORRIS | GARY & DEBORAH | C/O BILLY MORRIS | 3033 KEYSTONE RD | | TARPON SPRINGS | FL | 34689-7705 | $ 183,000.00 |
| 101615001 | MORRIS | LOUISE | | 1021 LEONARDWOOD DR APT 235 | | FRANKFORT | KY | 40601 | $ 700.00 |
| 101612001 | MORRIS | ROBERT | | 8631 BERKLEY DR | | BAYONET POINT | FL | 34667-6943 | $ 19,750.00 |
| 101613301 | MORRISON | STEPHEN & DEBORAH | | 3033 KEYSTONE RD | | TARPON SPRINGS | FL | 34689-7705 | $ 5,000.00 |
| 101615401 | MORRISON | BILLY RAY R | | 110 MAGNOLIA DR | | GRIFFIN | FL | 30223-1134 | $ 49,000.00 |
| 101616401 | MORRISON | JOSEPH G | | 5808 BROOKSTONE CIR NW | | ACWORTH | GA | 30101 | $ 46,250.00 |

| Claim # | Last Name | First Name | Care Of | Address 1 | Address 2 | City | State | Zip | Recognized Loss |
|---|---|---|---|---|---|---|---|---|---|
| 101617601 | MOSHOLDER | JEFFREY | | 7945 RIVERTOWNE RD | | FAIRBURN | GA | 30213-3410 | $ 47,000.00 |
| 101618101 | MOSHOLDER | CHARLES MARK | | 9418 VERA JONES LN | | CHARLOTTE | NC | 28213-3783 | $ 2,450.00 |
| 101619801 | MOSLEY | TALMADGE M | | 2015 ALLENDE AVE | | LADY LAKE | FL | 32159-9404 | $ 165,820.00 |
| 101820701 | MOULTON | CHERYL | | 140 FARMSTEAD LN | | ROSWELL | GA | 30075-1211 | $ 192,105.79 |
| 101821001 | MOULTON | NEIL | | 140 FARMSTEAD LN | | ROSWELL | GA | 30075-1211 | $ 203,350.49 |
| 101822401 | MOULTON | NEIL & CHERYL | | 140 FARMSTEAD LN | | ROSWELL | GA | 30075-1211 | $ 370,657.00 |
| 101823801 | MACDONALD | SHAYLA | | 140 FARMSTEAD LN | | ROSWELL | GA | 30075-1211 | $ 5,200.00 |
| 101826301 | MOWRY | JODIE | | 101 BLUE SKY CT | | GEORGETOWN | TX | 78633-4522 | $ 30,400.00 |
| 101828901 | MOWRY | THOMAS | | 4002 24TH ST N LOT 1922 | | ST PETERSBURG | FL | 33714-4029 | $ 15,300.00 |
| 101827201 | MUELLER | BART AND ELISA | | 8823 BURNING TREE DR | | INDIANAPOLIS | IN | 46260-2475 | $ 121,939.90 |
| 101828001 | MUELLER | RONALD H | | 188 S CHERRY HILLS DR | | FAYETTEVILLE | AR | 72701-7761 | $ 27,980.00 |
| 101829601 | MULLEN | WILLIAM RALPH | | 233 RANDOLPH ST | | EAST PEORIA | IL | 61611-3286 | $ 19,400.00 |
| 101830101 | MULLICAN | ROSS W | | 455 PRADO TER | | ROSWELL | GA | 30075-6947 | $ 15,800.00 |
| 101831501 | MULLINAX | GARY B | | 2315 DIAMOND POINTE DR SE | | DECATUR | AL | 35603-5237 | $ 29,131.92 |
| 102733401 | MUNOZ JR | BRIAN | C/O ROBERT MUNOZ III | 1513 BIGELOW AVE N | | SEATTLE | WA | 98109-2622 | $ 47,000.00 |
| 101832001 | MURFIN | ALLEN | | 12510 LEEWARD WALK CIR | | ALPHARETTA | GA | 30005-4306 | $ 87,200.00 |
| 101833201 | MURRAH | LAWTON E | | 10 AZALEA TRL | | CARROLLTON | GA | 30116 | $ 22,800.00 |
| 101834601 | MURRAY | LAWTON E | C/O LAWTON E MURRAY | 407 S EDEN DR | | CAYCE | SC | 29033-2353 | $ 28,675.00 |
| 101635001 | MURRAY FARM | | | 407 S EDEN DR | | CAYCE | SC | 29033-2353 | $ 12,550.00 |
| 101638001 | MUSSER A WENDELL | ESTATE OF NANCY MUSSER | | 1214 CHAMPIONS POINTE DR | | DURHAM | NC | 27712-6078 | $ 30,000.00 |
| 101639401 | MYERS | GEORGE | | 3411 VANCOUVER AVE | | SAN DIEGO | CA | 92104-4840 | $ 3,700.00 |
| 101640601 | MYERS | WILLIAM & FRANCES | | 6661 ELDRIDGE ST | | SAN DIEGO | CA | 92120-2829 | $ 24,500.00 |
| 101641001 | NALLEN | LINDA L | | 120 BARRETT LN | | SCHAUMBURG | IL | 60193-2908 | $ 29,500.00 |
| 101642201 | NALLEN | MICHAEL J | | 120 BARRETT LN | | SCHAUMBURG | IL | 60193-2908 | $ 29,400.00 |
| 101643601 | NANA LIMITED | | | PO BOX 1561 GT | | GRAND CAYMAN | | | $ 191,000.54 |
| 101644001 | NASSIMBENE | ROBERT D | | 6244 S GALENA WAY | | ENGLEWOOD | CO | 80111-5452 | $ 47,000.00 |
| 101645801 | NATURALAW LTD | | | PO BOX 1561 GT | | GRAND CAYMAN | | | $ 49,028.71 |
| 101647101 | NAY | JONNY L & IDA H | | 3751 ELMA ST | | WEST VALLEY CITY | UT | 84120-2812 | $ 157,237.66 |
| 101648501 | NEALY | LLOYD & CHRISTINE | | 248 E LATIMER CT | | CHARLIN | SC | 29036-8796 | $ 48,250.00 |
| 101649001 | NEELY | GREGORY | | 11212 FAWN LAKE PKWY | | SPOTSYLVANIA | VA | 22551-6669 | $ 46,900.00 |
| 101654501 | NEELY | JIM R | | 210 HEMLOCK CIR | | MOUNT VERNON | KY | 40456-6501 | $ 25,000.00 |
| 101652801 | NEGLIA | WILLIAM J | | 11 GOVERNORS HL | | COLUMBIA | SC | 29201-2767 | $ 48,750.00 |
| 101653101 | NESTOR | ESTATE OF ELMER E | | 11249 VERSAILLES LN | | PORT RICHEY | FL | 34668-1602 | $ 99,941.80 |
| 101654501 | NEUMAN | JAMES | | 7089 S FILLMORE CT | | CENTENNIAL | CO | 80122-1834 | $ 9,400.00 |
| 101655001 | NEUMAN | JAMES | | 7089 S FILLMORE CT | | CENTENNIAL | CO | 80122-1834 | $ 9,400.00 |
| 101656201 | NEUMAN | JEAN C | | 7089 S FILLMORE CT | | CENTENNIAL | CO | 80122-1834 | $ 9,400.00 |
| 101658001 | NEW FRONTIERS UNLIMITED | | | 294 RTE 375 | | WEST HURLEY | NY | 12491 | $ 20,198.53 |
| 101659001 | NEWELL | B F & EMILIE | | 2844 PRUITT DR | | COLUMBIA | SC | 29204-3648 | $ 88,615.00 |
| 101660301 | NEWSOM | MARVIN | | 204 CARTER DR | | COLUMBIA | SC | 29016-1977 | $ 44,554.48 |
| 101660801 | NICELY | JUAN & AMY | | RR 4 BOX 346 | | MOUNT VERNON | KY | 40456 | $ 24,260.00 |
| 101664001 | NICHOLS | GURTHA | | 401 ALDRIDGE RD | | ARCHDALE | NC | 27263-3107 | $ 9,300.00 |
| 101665301 | NIEHAUS | JOHN MARK | | 1839 LOCUST RIDGE RD | | LUTHERVILLE | MD | 21093-5105 | $ 20,839.45 |
| 101666701 | NIELD | PEARL | | 11062 STATE HIGHWAY 238 | | AFTON | WY | 83110-9747 | $ 13,100.00 |
| 101667201 | NIELD | SCOTT AND CAROL | | 11062 STATE HIGHWAY 238 | | AFTON | WY | 83110-9747 | $ 37,534.50 |
| 101668401 | NIGRO | KENNETH | | 10 PLIMROSE LN | | SCHAUMBURG | IL | 60194-5162 | $ 221,322.15 |
| 101669601 | NIVEN | JOHN LYLE | | 108 BEAU SEJOUR | | LAFAYETTE | LA | 70508-4310 | $ 190,000.00 |
| 102734601 | NOBLE TRUST | | C/O BOB G ROBERTS SR | 2 MEADOW HEIGHTS PROF PARK STE B | | COLLINSVILLE | IL | 62234-4487 | $ 56,650.00 |
| 101672001 | NOBLE VENTURES | | | 3254 JULINGTON CREEK RD | | JACKSONVILLE | FL | 42258-3275 | $ 43,600.00 |
| 101673301 | NORD | PAULA | | 1185 BELLE MEADE ISLAND DR | | MIAMI | FL | 33138-5253 | $ 100,138.73 |
| 101674401 | NORD | ROGER H | | 5 DELEGAL RETREAT | | SAVANNAH | GA | 31411-2737 | $ 631,790.00 |
| 101675901 | NORDSTROM JR | ARTHUR H | | 5310 N OCEAN BLVD UNIT 207 | | MYRTLE BEACH | SC | 29577-2533 | $ 244,740.90 |
| 101676101 | NORMAN | HOWARD | C/O PAUL H NORMAN | 1226 COUNTRY CLUB CIR | | HOOVER | AL | 35244-1448 | $ 3,340.00 |
| 101677001 | NORRIS | DAVID C | | 1016 AVON LEIGH DR NW | | PONTA SPRINGS | NC | 34135-7019 | $ 38,471.20 |
| 101678901 | NORVELL WASTMAN | NINA | | 4468 BAR HARBOR DR NW | | ACWORTH | GA | 27896-9609 | $ 4,400.00 |
| 101682101 | NUNEZ-VALDES | RAQUEL | | 3414 PLEASANT LAKE DR | | TAMPA | FL | 33615-1019 | $ 159,312.00 |
| 101683501 | NUTT | HOWARD | | 2840 WAYNESBORO HWY | | LAWRENCEBURG | TN | 38464-7310 | $ 9,600.00 |
| 102735601 | O'SHIELDS | MARTHA & LEWIS | | 2275 FOXWOOD DR | | ORANGE PARK | FL | 32073-5109 | $ 22,000.00 |
| 102737901 | OBRIEN | DONALD | | 60 QUENTIN RD | | HAWTHORN WOODS | IL | 60047-1686 | $ 19,800.00 |
| 101684601 | OCEANS COMPANY TRUST | SYND | | 333 E VIEW ST | | PAOLA | KS | 66071-1725 | $ 23,471.41 |
| 101685201 | OCHSNER | SHIRLEY | | 102 HUNTER PL | | CARRBORO | NC | 27510-1210 | $ 5,050.00 |
| 101688001 | OCONNELL | ROBERT & MARY | | 760 ROAD V | | SAINT FRANCIS | KS | 07756-5640 | $ 7,600.00 |
| 101689301 | OCONNOR | DONNA & SUSAN | | 1710 AMBERLY CT S | | MARRIOTTSVILLE | MD | 21104-1071 | $ 24,200.00 |
| 101690001 | ODOM | DIANNE | | 104 ARCHERS LN | | COLUMBIA | SC | 29212 | $ 19,150.00 |
| 101691201 | ODONNELL | DIANE MARIE | | 1591 E MAYBERRY RD | | WESTMINSTER | MD | 21158-1505 | $ 52,000.00 |

Class List with Recognized Loss Amounts

23 of 35

| Claim # | Last Name | First Name | Care Of | Address 1 | Address 2 | City | State | Zip | Recognized Loss |
|---|---|---|---|---|---|---|---|---|---|
| 1027/36201 | OGBURN | ALBERT LEE & SUSAN | | PO BOX 305 | 441 N RALEIGH ST | ANGIER | NC | 27501-0305 | $ 48,754.71 |
| 1027/39601 | OHIO | MICHAEL FARMS | | 1278 KAYLER RD | | EATON | OH | 45320-9747 | $ 28,800.00 |
| 1016/64301 | OHLE | GERALD & WANDA | | 3305 LONESOME SPUR CIR | | WAKE FOREST | NC | 27587-4672 | $ 17,875.00 |
| 1016/65701 | OLLER | ALAIN H & DIANNE | | 36549 N STREAMWOOD DR | | GURNEE | IL | 60031-1338 | $ 48,400.00 |
| 1017/10601 | OLSEN | ROBERT D | | 2212 SHAWNEE RD | | WAUKEGAN | IL | 60087-1838 | $ 12,243.72 |
| 1016/97401 | OLYMPIA | GARY P | | 457 WASHINGTON ST APT 3 | | NEWTON | MA | 02458-1588 | $ 17,000.00 |
| 1016/99101 | INTERNATIONAL LTD | | | PO BOX 1591 GT | | GRAND CAYMAN | | | $ 138,092.00 |
| 1027/40801 | O'MALLEY BRIDGE TRUST | | | 13942 MOUNTAIN VIEW PL | | SYLMAR | GA | 91342-1875 | $ 690,000.00 |
| 1017/04301 | ONDGARD | BRENT | | 11710 DUNHILL PLACE DR | | ALPHARETTA | GA | 30005-8715 | $ 83,593.69 |
| 1017/04901 | OREAR | LONNIE L SR | | PO BOX 36872 | | BIRMINGHAM | AL | 35236-6872 | $ 14,900.00 |
| 1017/05101 | OREAR | LONNIE LEE JR | | PO BOX 36872 | | BIRMINGHAM | AL | 35236-6872 | $ 17,500.00 |
| 1017/09801 | OSTROM | RICHARD A | | 137 PASSAGE WAY TER | | GERRARDSTOWN | WV | 25420-4417 | $ 60,000.00 |
| 1017/10601 | OSTROWSKI | DAN & KIM | | 331 E LINDEN AVE | | EAST ROCHESTER | NY | 14445-1230 | $ 7,000.00 |
| 1017/11101 | OSTROWSKI | DAVID MICHAEL | | 208 EAST AVE | | EAST ROCHESTER | NY | 14445-1508 | $ 45,500.00 |
| 1017/13601 | OSTROWSKI | REBECCA M | | 20 E PAUL DR | | EAST ROCHESTER | NY | 14445-1220 | $ 31,131.20 |
| 1017/15601 | OWEN | JEAN HOVDE | | 1352 FAIRPORT DR | | GRAYSLAKE | IL | 60030-7317 | $ 10,000.00 |
| 1017/16001 | OWEN | JOHN A | | 3660 TARN CT | | MARIETTA | GA | 30062-7036 | $ 93,086.35 |
| 1017/17301 | OWINGS | MARCIA | | 101 BRINY AVE APT 1107 | | POMPANO BEACH | FL | 33062-5656 | $ 24,625.00 |
| 1027/41101 | P D M INVESTMENTS LTD | BRENDA | | 86 PINKERTON COR | | FAIRVIEW | NC | 28730-7737 | $ 8,500.00 |
| 1017/18701 | | | | PO BOX 1591 GT | | GRAND CAYMAN | | | $ 53,092.75 |
| 1017/20201 | PACIFIC MANTA LTD | | | PO BOX 1591 GT | | GRAND CAYMAN | | | $ 479,000.00 |
| 1017/20301 | PADINGER SR | JOHN L | | 30 ALICANTE RD | | HOT SPRINGS VILLAGE | AR | 71909-4202 | $ 28,900.00 |
| 1017/23301 | PADJEN | ANN E | | 1523 WHISPERING WOODS CIR | | ALLENTOWN | PA | 18106-9158 | $ 21,825.00 |
| 1017/23501 | PARELMAN | JOE | | 1078 ASH CREEK CT | | LEXINGTON | SC | 29072-7448 | $ 14,605.00 |
| 1017/24001 | PARIS | JEFF | | 3711 WILLOW CREEK DR | | DAWSONVILLE | GA | 30534-1903 | $ 22,500.00 |
| 1017/28401 | PALAZZOLO | JOAN | | 378 SACRED HEART WAY | | EAST BOSTON | MA | 02128-1753 | $ 8,000.00 |
| | PALERMO | MICHAEL | | 22 BROOKS ST | | | | | |
| 1017/27801 | PALLO LIVING TRUST U/A MAY 28 1997 | | C/O LAWRENCE PALLO & RUTH PALLO TRUSTEES | 29 CROSSWINDS CIR | | FAIRPORT | NY | 14450-9421 | $ 48,600.00 |
| 1017/28501 | PALMER | RAYMOND & SHIRLEY | | 6206 MEDORA RD | | LINTHICUM HEIGHTS | MD | 21090-2132 | $ 365,000.00 |
| 1027/42601 | PAMELA | | | 19 KIMBERLEY DR | | OAK BROOK | IL | 60523-1719 | $ 26,413.00 |
| 1017/31001 | PANGLE | PAULINE S | | 2900 WESTERWOOD DR | | CHARLOTTE | NC | 28714-2545 | $ 19,263.00 |
| 1017/32601 | PARELMAN | JOE | | 7021 BRIER CREEK CT | | LAKEWOOD RANCH | FL | 34202-4615 | $ 92,000.00 |
| 1017/34101 | PARIS | JEFF | | 3817 SKYLINE DR | | RALEIGH | NC | 27604-6203 | $ 50,500.00 |
| 1017/35501 | PARKER | ORA | | 13205 CORRINGTON AVE | | GRANDVIEW | MO | 64030-3332 | $ 21,052.50 |
| 1017/36601 | PARKER | WILLIAM DAVID AND SHARI LYNN URBANO | | PO BOX 115 | | ELKLAND | MO | 65644-0115 | $ 579,771.76 |
| 1017/37201 | PARKER-GILBERT | GWEN A | | 8181 LA VENDA CONTENTO | | INDIO | CA | 92203-7741 | $ 41,250.00 |
| 1017/37801 | PARKINSON | DAVID M | | 661 SE PALLO WAY | | CUMMING | GA | 30041-5724 | $ 231,560.00 |
| 1017/39001 | PARKS | MARY F | | 126 W KIME AVE | | LIBERTY | NC | 27298-8641 | $ 21,111.02 |
| 1017/40101 | PARNELL | DEBORAH | | 8005 COMITE ACRES DR | | BAKER | LA | 70714-6208 | $ 23,748.99 |
| 1017/42901 | PARRIOTT | BETTY A | | 3817 SKYLINE DR | | SCOTTSBLUFF | NE | 69361-4560 | $ 23,243.59 |
| 1017/43201 | PARRIOTT | GERALD | | 3817 SKYLINE DR | | SCOTTSBLUFF | NE | 69361-4560 | $ 23,219.11 |
| 1017/43501 | PARROTT | HAMID & FARAH | | 6536 GOLDCREST CT | | LEAGUE CITY | TX | 77573-6064 | $ 30,750.00 |
| 1017/45501 | PARSONS | JAMIE | | 202 RIVERSIDE DR | | MORGANTON | NC | 28655-3721 | $ 50,500.00 |
| 1027/42901 | PARTNERSHIP | | | 1242 E PINESHADOWS DR | | SOUR LAKE | TX | 77659-9414 | $ 45,500.00 |
| 1017/48001 | PATRICK | TRUJMIEL L | | 104 MANSELL CIR | | ROSWELL | GA | 30075-3765 | $ 162,347.02 |
| 1017/45401 | PATTERSON | JOHN WALTER | | 427 NW 27TH AVE | | REDMOND | OR | 97756-5501 | $ 112,000.00 |
| 1017/46001 | PETTERSON | LALLA ROOH | | PO BOX 1920 | | FAIRPORT | SC | 29355-1920 | $ 36,362.00 |
| 1017/51001 | PAUL | GARY AND JUDITH | | 2228 BROADWAY AVE | | SIDNEY | OH | 45365-1620 | $ 61,600.00 |
| 1017/52301 | PAUL | JUDITH L | | 2228 BROADWAY AVE | | SIDNEY | OH | 45365-1920 | $ 45,000.00 |
| 1017/58601 | PAYNE | THOMAS & KATHERINE | | 4099 CHOCTAW DR | | ELLICOTT CITY | MD | 21043 | $ 55,916.00 |
| 1017/58801 | PEARCE | BETTY | | PO BOX 888 | | ETOWAH | NC | 28729-0888 | $ 24,625.00 |
| 1017/59901 | PEARSON | DONALD | | 207 S MAPLE ST | | CAMBRIA | IL | 62915 | $ 5,223.37 |
| 1017/60001 | PEARSON | DONALD & GOLDIE | | 207 S MAPLE ST | | CAMBRIA | IL | 62915 | $ 50,320.00 |
| 1017/61401 | PEARSON | GOLDIE | | 207 S MAPLE ST | | CAMBRIA | IL | 62915 | $ 5,967.01 |
| 1017/64501 | PEGASUS VENTURES | | C/O DONALD FORCE | 600 FLOYD DR SE | | SMYRNA | GA | 30082-2020 | $ 83,782.32 |
| 1017/65601 | PELLETIER | ROBERT & PEGGY | | 365 WEBBS RD | | MACCLESFIELD | NC | 27852-9279 | $ 73,000.00 |
| 1017/66001 | PELTIER | NITA | | 1157 WILMINGTON DR | | DELTONA | FL | 32725-7329 | $ 530,000.00 |
| 1017/67601 | PENA | NADINE | | 2500 TOBACCO RD | | HEPHZIBAH | GA | 30815-9007 | $ 46,625.00 |
| 1017/66001 | PENSION PLAN | | | PO BOX 324 | | GRAYSLAKE | IL | 60030-0324 | $ 14,138.00 |
| 1017/69301 | PERPERHILL LIMITED | | | PO BOX 1591 GT | | GRAND CAYMAN | | | $ 94,000.00 |
| 1017/71001 | PERISHO | JOANN | | 566 CRESTMONT CLOSE | | DULUTH | GA | 30097 | $ 36,000.00 |
| 1017/72201 | PERKINS | ROSS D | | 51 LAKE SHORE DR | | DRUGG LANES | WV | 26513-3500 | $ 50,000.00 |
| 1017/73901 | PERRY | CAROLYN H | | 5333 JACK JONES RD | | WAKE FOREST | NC | 27587-8269 | $ 105,178.07 |

| Claim # | Last Name | First Name | Care Of | Address 1 | Address 2 | City | State | Zip | Recognized Loss |
|---|---|---|---|---|---|---|---|---|---|
| 101774001 | PERRY | CHARLES D | | S333 JACK JONES RD | | WAKE FOREST | NC | 27587-8269 | $ 26,555.59 |
| 101775701 | PERSSON | CHRISTOPHER R | C/O F MICHAEL PERSSON | 2208 BLACK WALNUT CT | | RALEIGH | NC | 27606-0014 | $ 11,384.66 |
| 101776701 | PERSSON | F MICHAEL | | 2208 BLACK WALNUT CT | | RALEIGH | NC | 27606-0014 | $ 94,635.37 |
| 101777001 | PERSSON | HELEN M | | 201 LAKESHORE DR | | CARTERVILLE | IL | 62918-1977 | $ 4,522.00 |
| 101777401 | PERSSON | JONATHAN F | | 1912 APACHE LN | | APEX | NC | | $ 10,000.00 |
| 101778401 | PERSSON | MARK | | 1221 LEONARD ST APT CT | | RALEIGH | NC | 27606-0014 | $ 96,799.82 |
| 101779001 | PETERS | ELEANOR B | | 1221 LEONARD ST APT 213 | | CLEARFIELD | PA | 16830-3270 | $ 9,739.00 |
| 101781301 | PETERS | VIRGINIA C | | 4666 W STATE ROUTE 41 | | COVINGTON | OH | 45318-6730 | $ 35,000.00 |
| 101782701 | PETREE | HOLLIN RAY | | 4280 EMPIRE CREEK CIR | | GEORGETOWN | CA | 95634-9635 | $ 78,933.01 |
| 101783001 | PFFG HOLDINGS LTD | | | PO BOX 1961 GT | | GRAND CAYMAN | | | $ 4,098.72 |
| 101784401 | PHILLIPS | ARTHUR & LANA | | 201 BRISTOL DR | | SYLVA | NC | 28779-8834 | $ 14,000.00 |
| 101784601 | PHILLIPS | MARY L | | 1 CONTRIDGE LN | | LEXINGTON | SC | 29072-8522 | $ 113,750.00 |
| 101787501 | PHILLIPS | MICHAEL DEAN | | 353 W MEADOW PKWY | | MORAVIAN FALLS | SC | 28854 | $ 77,879.93 |
| 101792401 | PICKETT | ANNIE | | 4039 COLLEGE AVE | | KANSAS CITY | MO | 64130-1439 | $ 4,920.00 |
| 101792101 | PIKE | KRISTIN | | 152 JONQUIL LN | | ROCHESTER | NY | 14612-1468 | $ 17,700.00 |
| 101793301 | PIKE | NORMAN R & LINDA M | | 152 JONQUIL LN | | ROCHESTER | NY | 14612-1468 | $ 103,000.00 |
| 101793601 | PISTELOS | GEORGE | | 117 SWINDON CIR | | GREENVILLE | SC | 29615-2428 | $ 172,000.00 |
| 101797001 | PITMAN | W SANDERS | | 35 W MONTCREST DR | | MOUNTAIN BRK | AL | 35213-3024 | $ 346,000.00 |
| 101797901 | PLANK | MICHAEL | | 9691 OAK HILL DR | | ELLICOTT CITY | MD | 21042-8320 | $ 351,778.20 |
| 101799701 | PLANK | MICHAEL AND MARY | | 9691 OAK HILL DR | | ELLICOTT CITY | MD | 21042-8320 | $ 15,000.00 |
| 101800901 | PLESS | THOMAS G | | 1415 HILLTOP DR | | GAINESVILLE | FL | 32509-6957 | $ 88,509.72 |
| 101801501 | POLSTON | JAMIE | | 1419 TREE AVE | | SEBRING | FL | 33870-2435 | $ 25,600.00 |
| 101807401 | POLSTON | JOYCE | | 1204 TASEOCHEE DR | | SEBRING | FL | 33870-2471 | $ 38,400.00 |
| 101808001 | POLSTON | ROGER DALE | | 1204 TASEOCHEE DR | | SEBRING | FL | 33870-2471 | $ 35,200.00 |
| 101809101 | POOR BOYS INVESTMENT CLUB | | | 3765 BLENHEIM RD | | SAINT JOSEPH | MI | 49065-6415 | $ 317,863.00 |
| 101809201 | POPLIN | JUDITH A | | 975 BRUCE RD | | CAYCE | SC | 29033-3506 | $ 11,800.00 |
| 101811701 | POPLIN | IMOGENE H | | 3518 COURTLAND DR | | DURHAM | NC | 27707-5135 | $ 31,000.00 |
| 101812001 | POPOVIC | JOHN D | C/O RICHARD FRERODE | 11960 MORNING MIST DR 108 | | ALPHARETTA | GA | 30005 | $ 19,500.00 |
| 101813401 | PORTER | FAYE C | | 264 NEW ROSEDALE RD NE | | ARMUCHEE | GA | 30105-2202 | $ 32,489.50 |
| 101814001 | PORTER | JOHN G | C/O DAN POPOVIC ATTORNEY IN FACT | 264 NEW ROSEDALE RD NE | | ARMUCHEE | GA | 30105-2202 | $ 80,430.18 |
| 101815001 | PORTER | JOYCE W | | 170 WENDY HILL DR | | ALPHARETTA | GA | 30009-3131 | $ 23,000.00 |
| 101815601 | PORTER | JENNIFER | | N61W21850 LISBON RD | | MENOMONEE FALLS | WI | 53051-6241 | $ 5,140.00 |
| 101817901 | POSH | JULIE | C/O SUSAN POSH | N61W21850 LISBON RD | | MENOMONEE FALLS | WI | 53051-6241 | $ 6,160.00 |
| 101818201 | POSH | SCOTT A | C/O JOHN D POSH | 4809 GARDEN DELL DR | | CARROLLTON | TX | 75050-4246 | $ 15,000.00 |
| 101819601 | POSPICHAL | RAY L | | 543 BLAKE CIR | | CAROL STREAM | IL | 60188-4201 | $ 30,000.00 |
| 101816001 | POUNDS | ROBERT | | 2910 W OLSON RD | | DEER PARK | WA | 99006-9160 | $ 53,200.00 |
| 101622501 | POWELL | HOWARD C | | 1013 LONSDALE DR | | WEST COLUMBIA | SC | 29170-2515 | $ 500.00 |
| 101822401 | POWERS | SANDRA | | 9828 MALVERN DR | | TAMARAC | FL | 33321-1995 | $ 54,175.00 |
| 101822501 | POWERS | TROY | | 417 SAINT PAUL ST | | BALTIMORE | MD | 21022-2107 | $ 94,760.00 |
| 101823001 | PRAHL | KRISTEN | | 428 W MAIN ST | | BARRINGTON | IL | 60010-3058 | $ 32,200.00 |
| 101824001 | PRATHER | ANN G | | PO BOX 160 | | GREENSBORO | NC | 27402-0160 | $ 25,000.00 |
| 101825001 | PRICE | KAREN D | C/O CHAD A SHARKEY | 401 ELLIS RD | | SCHELLSBURG | PA | 15559-8334 | $ 52,107.62 |
| 101830001 | PRICE | LEWIS E | | PO BOX 607 | | OZONA | FL | 34660-0607 | $ 30,350.55 |
| 101831601 | PRICE | MICHAEL W | | 5232 LIGHTHORNE RD | | DANVILLE | VA | | $ 32,861.19 |
| 101833301 | PRICE | RAY | | 3075 SLAUGHTER RD | | SCHELLSBURG | KY | 40424-9595 | $ 43,725.00 |
| 101834701 | PRICE | RICHARD W | | 401 ELLIS RD | | SCHELLSBURG | PA | 15559-8334 | $ 75,818.05 |
| 101834701 | PRICE | ROBERT N | | 7505 TARRYTOWN RD | | CHEVY CHASE | MD | 20815-8026 | $ 26,200.00 |
| 101835001 | PRIESTMAN JR | SIDNEY W | | 4710 NEW DAWN WAY | | CUMMING | GA | 30040-2187 | $ 266,400.00 |
| 101835801 | PRIMM | LEAH E | C/O TERESA PRIMM | 319 WANDERING CIR | | FRANKLIN | TN | 37067-5763 | $ 8,500.00 |
| 101837601 | PRINCE | RICHARD & TERESA | | 1416 WANDERING CIR | | ATLANTA | GA | 30327-1900 | $ 8,000.00 |
| 101838001 | PRINCE | LEEDEL M | | 2079 RIDGEWOOD RD NW | | ATLANTA | GA | 30327-1900 | $ 11,100.00 |
| 101838601 | PRISLAND | ANN | | 1713 NANCY BETH DR | | CHAMPAIGN | IL | 61822-7361 | $ 52,229.73 |
| 101840701 | PROCTOR | DOUGLAS E | | 840 MALVERN HL | | ALPHARETTA | GA | 30022-5827 | $ 47,500.00 |
| 101841001 | PROCTOR | KEN B | | 907 FALLS BLVD N | | WYNNE | AR | 72396-2212 | $ 40,000.00 |
| 101842401 | PROFIT SHARING PLAN & TRUST OF DOBSON MANAGEMENT | | C/O ROBERT A DOBSON III (TRUSTEE) | | | | | | |
| 101843001 | | | | 1207 PELHAM RD | | GREENVILLE | SC | 29615-3643 | $ 252,750.00 |
| 101845401 | PRSTAC | ELEANOR M | | 5506 30TH ST N 42 | | SAINT PETERSBURG | FL | 33714 | $ 113,600.00 |
| 101845601 | PUTNAM | CHARLES C | | 320 W LAKESHORE RD | | CHESTERFIELD | MI | 32709-1322 | $ 34,100.00 |
| 101847601 | PUTNAM | DONALD & MICKIE M | | 740 N UNION CITY RD | | COLDWATER | MI | 49008-9280 | $ 261,500.00 |
| 101848601 | PUTNAM | JADAIRE | | 20 DADS WALK | | NEWNAN | GA | 30283-3151 | $ 245,270.50 |
| 101849001 | PUTNAM | MARK W | | 3478 PALMER DR | | SAUGATUCK | MI | 49453-9460 | $ 39,500.00 |
| 101850101 | PUTNAM | ROBERT L | | 3478 PALMER DR | | SAUGATUCK | MI | 49453-9460 | $ 652,521.50 |
| 101851501 | QUEEN | ROBERT T | | 1204 HILTON STONE CT | | LOVELAND | OH | 45140-5221 | $ 5,000.00 |
| 101855501 | CALEBBAUM | | | 1112 FRICK AVE | | BLYTHEWOOD | SC | 29016-9439 | $ 56,500.00 |
| 101857701 | QUIGG-GARVEY | BETTIE T | | 1613 GUNPOWDER RIDGE RD | | JOPPA | MD | 21055-5431 | $ 48,099.41 |

| Claim # | Last Name | First Name | Care Of | Address 1 | Address 2 | City | State | Zip | Recognized Loss |
|---|---|---|---|---|---|---|---|---|---|
| 101658001 | QUZMAN | JAMES | | 1713 NANCY BETHOR DR | | CHAMPAIGN | IL | 61821-2391 | $ 86,959.36 |
| 101638001 | QUZTS | BARRY | C/O ROY RUSCH | 932 DEERCREST CIR | | EVANS | GA | 30809-4250 | $ 10,000.00 |
| 102747301 | R RUSCH FOUNDATION | | TRUSTEE | | | | | | |
| 101662301 | RACHEL | | | 16966 SE WOODED HILLS DR | | PORTLAND | OR | 97236 | $ 19,000.00 |
| 101683001 | RAGLAND | JAMES L | | 130 LODGE TER SW | | ATLANTA | GA | 30311-7374 | $ 64,760.00 |
| 101685001 | RAGUSA | JOSEPH DANA | | 415 COCHRAN ST | | FORT MILL | SC | 27565-0633 | $ 42,000.00 |
| 101685601 | RAGUSA | GIANNA A | | 8305 FOREST RD | | DAVENPORT | IA | 52807-3522 | $ 188,000.00 |
| 101687101 | RAGUSA II | VIVAN L | | 33 WOODCHUCK HILL RD | | SAVANNAH | GA | 31405-8122 | $ 42,000.00 |
| 101689001 | RAMAGE | HAROLD & FRANCES | | 38 PEBBLE BROOK DR | | BENTON | KY | 42025-7717 | $ 20,000.00 |
| 101670001 | RAMSEY | ARNOLD J | | 148 N SPRING ST | | SPARTANBURG | SC | 29306-2951 | $ 363,760.00 |
| 101671401 | RANDA | DONALD & PATRICIA | | 8220 VILLAGE DR | | FERNANDINA BEACH | FL | 32034-0841 | $ 32,450.00 |
| 101671501 | RANSOM | SAM | | 68 WEST 3RD ST | | WEST CHESTER | PA | 19380-5001 | $ 517,780.00 |
| 101672101 | RANSOM | JANET E | | 188 JOHN WAITES CT | | GEORGETOWN | SC | 29440-6850 | $ 95,319.05 |
| 101674601 | RANSOM | THOMAS & JANET | | 189 JOHN WAITES CT | | GEORGETOWN | SC | 29440-6850 | $ 43,500.00 |
| 101675601 | RAPP | BONNIE | | 206 E 32ND ST | | SILVER CITY | NM | 88061-5021 | $ 9,900.00 |
| 101678001 | RAYMER | JOHN A | | 4591 LABRADOR DR | | COLUMBUS | GA | 31909-4805 | $ 22,650.00 |
| 101678401 | REAGAN | TONEY | | 205 P RD | | CROSSVILLE | TN | 38558 | $ 55,000.00 |
| 101679201 | REAGAN | JIMMIE G | | 13125 FREEMANVILLE RD | | ALPHARETTA | GA | 30004-3714 | $ 150,000.00 |
| 101682201 | REAGOR | F M | | 108 W SANDSTONE LN | | LLANO | TX | 78643-2319 | $ 162,397.50 |
| 101683501 | REDD | WILLIAM AND JOSIE | | 1892 EVERGREEN LN | | ALPHARETTA | GA | 30009-3209 | $ 14,500.00 |
| 101683601 | REED & ASSOCIATES INC | | | | PO BOX 1102 | | | | |
| 101683501 | REEDY | CHARLES F | | 1484 PLAZA PL | | SPRINGDALE | AR | 72764-5273 | $ 25,000.00 |
| 101670701 | REETZ | MARGARET M | | 718 RIVER RD | | COLUMBIA | SC | 29212-8808 | $ 128,000.00 |
| 101687701 | REEVES/WEATHERLY (NEW NAME) | | | 1913 LINDEN AVE | | WAUKEGAN | IL | 60087-4856 | $ 218,514.00 |
| 101688401 | REHDOTH INTERNATIONAL LIMITED | RITA C | | 104 PLANTATION PT | | ANDERSON | SC | 29625-5558 | $ 37,500.00 |
| | | | | PO BOX 1102 GT 4TH FLOOR BERMUDA | DR ROYS DRIVE BRITISH AMERICAN | GEORGETOWN GRAND CAYMAN | | | |
| | | | | HOUSE | CENTRE | | | | |
| 101689801 | REID | CHRIS J | | 8117 SEA WATER PATH | | COLUMBIA | MD | 21045-2882 | $ 20,994.90 |
| 101690001 | REINDERS | RICHARD D | | 5605 MORNING GATE CT | | NEW MARKET | MD | 21774-7013 | $ 50,000.00 |
| 101692701 | RENAUD | MAURICE | | PO BOX 5158 | | CHRISTIANSTED | VI | 00823-5158 | $ 94,141.00 |
| 101693301 | RICCIARDELLI | R ELIZABETH | SUNNY ISLES | 6765 STILLMEADOW DR | | CUMMING | GA | 30040-6264 | $ 44,976.00 |
| 101694801 | RICH | EDWARD | | 5950 WILMINGTON CT | | CUMMING | GA | 30040-8018 | $ 24,968.50 |
| 101697501 | RICHARD | SUZANNE | | 715 7TH AVE N | | SAINT JAMES | MN | 56081-1608 | $ 12,000.00 |
| 102748201 | RICHARDSON | CONSTANCE M | C/O JAMES REARDON | 28230 N GARLAND RD | | | IL | 60064-1214 | $ 8,400.00 |
| 102749701 | REVOCABLE TRUST | | C/O GERTRUDE R PLETTE | | | | | | |
| 101698901 | REYNOLDS | ERMA | | 10701 N LA RESERVE DR APT 326 | | ORO VALLEY | AZ | 85737-9145 | $ 4,400.00 |
| 101699301 | REYNOLDS | MARIANNE | | 226 N JOHNSON ST | | ONEIDA | NY | 61467-9688 | $ 28,862.25 |
| 101691701 | REYNOLDS JR | WILLIAM D | | 5539 HAMSTEAD KING | | RALEIGH | NC | 27612-7015 | $ 35,640.00 |
| 101691801 | RHOADES | THOMAS L | | 1217 CLIFFSIDE CIR | | RALEIGH | NC | 27615-4509 | $ 5,782.11 |
| 101692401 | RICCIARDELLI | R ELIZABETH | | 4440 OAK FOREST BLVD | | CROSS ROADS | TX | 30242-0850 | $ 158,000.00 |
| 101690901 | RICH | EDWARD | | 1147 HOMEWOOD BLVD APT 104 | | DELRAY BEACH | FL | 33445-6882 | $ 103,121.80 |
| 102750201 | RICHARDSON | GERALD | | 3994 OLD DONALDSON SCHOOL RD | | PEMBROKE | GA | 31321-8142 | $ 37,500.00 |
| 101690501 | RICHARDSON | CONSTANCE M | | 95 WILSHIRE DR | | FAIRVIEW HEIGHTS | IL | 62208-1945 | $ 86,000.00 |
| 101690601 | RICHARDSON | HAROLD D | | 136 SHADY OAK LN | | OVIEDO | FL | 32765-6518 | $ 52,725.82 |
| 101693001 | RICKMAN | JIMMY & RUTH | | 2815 COLDER ST STE 660 | | BEAUMONT | TX | 77702-1639 | $ 21,000.00 |
| 101690701 | RIDENHOUR | LILLIAN | | 12609 OLD BAR RD | | ASHEVILLE | NC | 28806-9517 | $ 8,200.00 |
| 101690701 | RIGSBEE | SAMMY W | | 4207 TALCOTT DR | | FARMINGTON | MO | 63640-7403 | $ 61,701.00 |
| 101912001 | RIGSBY | WILLIE E & BEVERLY | | 11812 TOWERING OAKS DR | | DURHAM | NC | 27705-8122 | $ 20,500.00 |
| 101912601 | RISSBY | BRADLEY JAMES | | 4026 COTTON FIELD AVE | | BATON ROUGE | LA | 70817-0700 | $ 82,000.00 |
| 102751601 | ROADER | DONALD | | PO BOX 1357 | | GONZALES | LA | 70737-1357 | $ 23,315.00 |
| | | | | | | ROSWELL | GA | 30077-1357 | $ 19,400.00 |
| 101816001 | ROBBINS | GOENDELA | C/O UNITED ESTATE SERVICES | PO BOX 52863 | | SARASOTA | FL | 34232-0342 | $ 40,200.00 |
| 102752001 | ROBERTA | | | 27820 N LAKEVIEW CIR | | MCHENRY | IL | 60051-7240 | $ 10,111.20 |
| 101819701 | ROBINE E | JOHN H | | 107 ROSWELL TER | | SPARTANBURG | SC | 29301-3733 | $ 40,000.00 |
| 101819701 | ROBINSON | GARY L | | 7050 CLAYTON RD | | COVINGTON | GA | 30016 | $ 20,000.00 |
| 101922401 | ROBINSON | JAMES | | 1289 COMO BLVD W | | SAINT PAUL | MN | 55108 | $ 48,500.00 |
| 101924801 | ROBINSON | WILLIAM H | | 81 POND VIEW LN | | FORT MILL | SC | 29715-6740 | $ 62,192.00 |
| 101925101 | ROCK | CHARLOTTE M | | 8929 OAK MANOR DR | | DALLAS | TX | 75230-2360 | $ 125,000.00 |
| 101926001 | ROCKE | OLIVER & BEATRICE | | 12475 RANCH ROAD 2323 | | LLANO | TX | 78643-2723 | $ 14,800.00 |
| 101928201 | RODRIGUEZ | LUCILA | | 5735 SPRING WATCH DR | | SAN ANTONIO | TX | 78247-5924 | $ 14,500.00 |
| 101929601 | ROE | DANIEL MARK | | 4494 ABERDEEN PL | | BOULDER | CO | 80301-4002 | $ 10,555.00 |
| 101930001 | ROELL | H EBERHARD | | 4494 ABERDEEN PL | | BOULDER | CO | 80301-4002 | $ 47,777.15 |
| 101931101 | ROELL | J KARSTEN | | 3150 IRIS AVE APT 212 | | BOULDER | CO | 80301 | $ 32,000.00 |
| 101932501 | ROELL | MISHA | | 3150 IRIS AVE APT 212 | | BOULDER | CO | 80301-5204 | $ 12,260.00 |
| 101936001 | ROGERS | LESLIE V | | 3247 WINCHURST DR SW | | AUBURN | WA | 30301-2832 | $ 178,000.00 |
| 101937301 | ROGERS | PAUL D | | 7306 HANOVER PKWY | | GREENBELT | MD | 20770-2032 | $ 100,000.00 |

28 of 35

| Claim # | Last Name | First Name | Care Of | Address 1 | Address 2 | City | State | Zip | Recognized Loss |
|---|---|---|---|---|---|---|---|---|---|
| 101038701 | ROGER-VASSELIN | NICHOLAS | | 345 CONEY ISLAND DR | | SPARKS | NV | 89434-8359 | $ 201,145.45 |
| 101045001 | ROSEMANN | CURT | | 24978 W DERING LN | | LAKE VILLA | IL | 60046-9782 | $ 8,400.00 |
| 101046401 | ROSEMANN | LORRAINE | | 24978 W DERING LN | | LAKE VILLA | IL | 60046-9782 | $ 28,000.00 |
| 101048201 | ROSIER | HOWARD A JUNE | | 525 W FIVE NOTCH RD | | NORTH AUGUSTA | SC | 29860-9313 | $ 25,025.00 |
| 101048101 | ROSS | J RUSSELL | | PO BOX 69 | | OWENSBORO | KY | 42302-0069 | $ 150,000.00 |
| 101040901 | ROTH | RICHARD J ROBERT A MARGARET | | 9420 NESBIT LAKES DR | | ALPHARETTA | GA | 30022-2418 | $ 246,000.00 |
| 101050701 | ROUGEAU | MARILYN | | 2504 BENTON RD | | BOSSIER CITY | LA | 71111-2305 | $ 151,653.45 |
| 101059301 | ROUNTREE | CATHERINE G | | 444 W 80TH ST | | JACKSONVILLE | FL | 32208-3908 | $ 10,000.00 |
| 101062401 | ROUSSEAU | CLINTON & ERIKA | | 5185 SKIFF LN | | GULF SHORES | AL | 36542-0614 | $ 9,375.00 |
| 101063801 | ROUTH | | | 12932 EASTERN AVE | | BALTIMORE | MD | 21220-1232 | $ 62,862.50 |
| 101064101 | ROWNEY'S LTD | | | PO BOX 1591 GT | | GRAND CAYMAN | | | $ 455,012.00 |
| 101065501 | ROWLEY | BONNIE | C/O BILL PROCTOR TRUSTEE | 1825 COTTONWOOD DR | | AUGUSTA | GA | 30906-3619 | $ 13,800.00 |
| 101057201 | ROYAL FAMILY TRUST | | | 1400 CIMARRON TRL | | HURST | TX | 76053-3921 | $ 65,950.00 |
| 101060101 | RUHL | DOROTHY | | 632 W GREENWAY AVE | | TURLOCK | CA | 95380-6423 | $ 5,800.00 |
| 101061501 | RUHL | LLOYD & GOODY | | 2400 BRIER RD | | TURLOCK | CA | 95380-9513 | $ 11,700.00 |
| 101062901 | RUMNEY | WILLIAM | | 1275 LAVALL DR | | DAVIDSONVILLE | MD | 21035-1155 | $ 98,398.88 |
| 101063501 | RUSSELL | CAROLYN S | | 314 MAGNOLIA CREEK RD | | SANTA ROSA BEACH | FL | 32459-9340 | $ 29,400.00 |
| 101066201 | RUSSELL | JASPER L | | 3577 WOODS DR | | DECATUR | GA | 30032-7230 | $ 87,260.00 |
| 101068401 | RUSSELL | TONY G | | 3010 HICKORY LN | | LAGRANGE | KY | 40031-8468 | $ 1,000.00 |
| 101070001 | RUST | JOE | | 134 PRINCE AVE | | STATE ROAD | NC | 28676-9279 | $ 12,000.00 |
| 101071001 | S & P LEASING PARTNERSHIP | | | 9432 HARDING AVE | | SKOKIE | IL | 60076-2715 | $ 36,860.00 |
| 101074001 | SAFRIET | CORETTA J | C/O CLARA MELKESON | 2716 PLATT SPRINGS RD | | WEST COLUMBIA | SC | 29170-3521 | $ 7,500.00 |
| 101075401 | SAFRIET | DWAYNE KENT | | 123 S CALHOUN ST | | TALLAHASSEE | FL | 32301-1517 | $ 10,925.00 |
| 101078001 | SAFRIET | THOMAS VAN BAXTER | C/O D KENT SAFRIET ESQ. | 2508 KENNERLY RD | | IRMO | SC | 29063-9751 | $ 6,625.00 |
| 101077401 | SAFRIET JR | LESTER M | | 123 S CALHOUN ST | | TALLAHASSEE | FL | 32301-1517 | $ 93,000.00 |
| 101076001 | SAIN | KAY | | 9101 CAMDEN LAKE WAY | | ELK GROVE | CA | 95624-3019 | $ 29,000.00 |
| 101079301 | SAIN | LINDA | | 9101 CAMDEN LAKE WAY | | ELK GROVE | CA | 95624-3019 | $ 26,300.00 |
| 101084501 | SALEM LUTHERAN CHURCH | | | 905 FREDERICK RD | | BALTIMORE | MD | 21228-4517 | $ 109,600.00 |
| 101085301 | SALTERS JR | HENRY C | | 217 BRINTON CT | | LEXINGTON | SC | 29072-9575 | $ 37,250.00 |
| 101088201 | SALVADORIN | ALDA | | 2233 E BEHREND DR LOT 195 | | PHOENIX | AZ | 85024-1893 | $ 30,000.00 |
| 101091901 | SAMS | WINN | | PO BOX 266 | | COLUMBUS | NC | 28722-0266 | $ 89,885.00 |
| 101098001 | SANTZ | DONALD | | 113 OAK PARK DR E | | CENTRALIA | IL | 62801-5736 | $ 8,984.00 |
| 101075301 | SAPP | DEBBIE | | PO BOX 700 | | SMOOT | WY | 83126-0106 | $ 44,503.00 |
| 101093001 | SAPP | JAMES A | | 106 LIONS WAY | 51 SMOOT FOREST RD | TOCCOA | GA | 30577-7478 | $ 91,800.00 |
| 101091901 | SAPPHIRE INTERNATIONAL LTD | | | PO BOX 1591 GT | | GRAND CAYMAN | | | $ 86,155.31 |
| 101098901 | SARASOTA INVESTMENT CLUB #1 | | C/O MARK WRIGHT | 8437 TUTTLE AVE # 337 | | SARASOTA | FL | 34243-2668 | $ 175,781.56 |
| 101098701 | SAYLOR | DONALD C | | 1311 GLENN ST | | NEWBERRY | SC | 29105-3015 | $ 37,000.00 |
| 101097001 | SCARPY | JOSEPH M | | 2306 S COUNTRY CLUB RD | | WOODSTOCK | IL | 60098-8010 | $ 48,235.80 |
| 101099401 | SCHALLER | SUSAN J | | PO BOX 31215 SMB | | GRAND CAYMAN | | | $ 36,900.00 |
| 101099801 | SCHEER | ERIK & SHIRLEY | | 1029 CANTERING RD | | HIGH POINT | NC | 27262-4500 | $ 162,500.00 |
| 101200101 | SCHEER | SUSAN | | 6851 ROSWELL RD APT Q25 | | ATLANTA | GA | 30328-2439 | $ 17,750.00 |
| 101201501 | SCHICK | MARIAN P | | 4110 LITTLE YORK MOUNT PLEASANT RD | | MILFORD | NJ | 08848-2046 | $ 59,025.00 |
| 100754701 | SCHILLINGER | FLOYD R | | 16986 S 150TH ST | | ORION | IL | 61273-9126 | $ 19,200.00 |
| 100300201 | SCHIMNOSKI | JENNIE | | 2600 COUNTY ROAD 5 NW | | ANNANDALE | MN | 55302-3219 | $ 29,100.00 |
| 100300301 | SCHLAPP | TRUDY | | 1302 S MILTON DR | | ALPHARETTA | GA | 30004-6086 | $ 23,700.00 |
| 100300500 | SCHMEDT | RAYMOND | | 19 AIRPORT DR | | MILFORD | IL | 51534-9400 | $ 9,750.00 |
| 100200700 | SCHMEDT | DAVID H | | 8298 N 850TH AVE | | CAMBRIDGE | IL | 61238-9284 | $ 14,840.47 |
| 100200401 | SCHMIDT | JANELLE K | | 327 RICHMOND HILL DR | | GENESEO | IL | 61254-1994 | $ 12,517.28 |
| 100201100 | SCHMIDT | ROY A | | 4624 OLD LAKE TRL | | HILLSBOROUGH | NC | 27278-9718 | $ 12,500.20 |
| 100201101 | SCHMIDT | STEPHEN A | | 424 JUANITA DR | | O FALLON | MO | 63366-3201 | $ 55,974.20 |
| 100201501 | SCHMIDT | STEVEN NEIL | | 122 LOW GAP RD | | LAKEMONT | GA | 30552-3402 | $ 14,800.00 |
| 100215401 | SCHNEIDER | DENNIS H | | 610 DENNIS SCHNEIDER RD | | FREDERICKSBURG | TX | 78624-6239 | $ 78,100.00 |
| 100216801 | SCHNEIDER | DORIS J | | 610 DENNIS SCHNEIDER RD | | FREDERICKSBURG | TX | 78624-6239 | $ 25,800.00 |
| 100217101 | SCHNEIDER | ROBERT G | | 430 LOCUST ST | | LOCKPORT | NY | 14094-5513 | $ 30,720.00 |
| 100231001 | SCHNEIDER JR | JOSEPH C | | 1286 HEARST DR NE | | ATLANTA | GA | 30319-2716 | $ 10,946.32 |
| 101223402 | SCHOLZ | BARBARA C | | 901 STILL RIDGE RD | | GRAHAM | NC | 27253-9418 | $ 23,910.04 |
| 102021401 | SCHOLZ | MARTIN | | 26222 W LAUREL AVE | | WAUCONDA | IL | 60084-2324 | $ 92,400.00 |
| 102022701 | SCHOOLAR | LARRY L | | 2090 CLAY DR | | ATLANTA | GA | 30350-3602 | $ 50,000.00 |
| 102755001 | SCHOOLFIELD | INEZ | | 6975 POMFRET RD | | LA PLATA | MD | 20646-5805 | $ 50,496.45 |
| 102023101 | SCHRIMSHER | SAMMY J | | 140 SCHRIMSHER DR | | INMAN | SC | 29349-4548 | $ 84,600.00 |
| 102024501 | SCHROEDER | JANE | | 2317 W WASHINGTON ST | | LINCOLN | NE | 68522-1627 | $ 9,210.00 |
| 102025901 | SCHROEDER | STEVEN | | 582 LAC LA BELLE DR | | OCONOMOWOC | WI | 53066-1590 | $ 10,000.00 |

| Claim # | Last Name | First Name | Care Of | Address 1 | Address 2 | City | State | Zip | Recognized Loss |
|---|---|---|---|---|---|---|---|---|---|
| 102035201 | SCHUNK | JENNY M | | 712 MOHAWK DR | | ROUND LAKE HEIGHTS | IL | 60073-1128 | $ 43,204.00 |
| 102027901 | SCHUTT | DON F | | 2100 W NORTHWEST HWY STE 114-1105 | | GRAPEVINE | TX | 76051-7808 | $ 100,000.00 |
| 102028201 | SCHUTTE | MICHAEL K | | 3508 GREEN SPRING DR | | FORT COLLINS | CO | 80528-1176 | $ 99,000.00 |
| 102028301 | SCHWAB | M LEE | | PO BOX 1121 | | AFTON | WY | 83110-1121 | $ 99,000.00 |
| 102030901 | SCHWARTZ | WILLIAM | | 588 WILLIAMS WAY | | VERNON HILLS | IL | 60061-3375 | $ 13,720.00 |
| 102032201 | SCHWEITZER | CARL & MARY | | 5212 99TH WAY N | | SAINT PETERSBURG | FL | 33708 | $ 41,187.50 |
| 102032401 | SCIANNA | ANTHONY & JENNIFER | | 101 N GLENBROOK TRL | | MCHENRY | IL | 60050-5405 | $ 12,740.00 |
| 102024301 | SCLAFANI | CHRISTOPHER S | | 790 MANCILL RD | | WAYNE | PA | 19087-2043 | $ 17,000.00 |
| 102035301 | SCOTT | DARYLE | | 150 HERITAGE PLACE DR | | PENDLETON | SC | 29670-1250 | $ 11,500.00 |
| 102035701 | SCOTT | H BRADFORD | | 150 HERITAGE PLACE DR | | PENDLETON | SC | 29670-1250 | $ 153,400.00 |
| 102032701 | SCOTT | JAMES B | | 508 ESTATE LN | | TERRELL | TX | 75161-5309 | $ 50,000.00 |
| 102037001 | SCOTT | JEREMIAH | | 3548 SE BROWN RD | | ARCADIA | FL | 34266-1206 | $ 15,800.00 |
| 102049001 | SCOTT | MERLENE O | | 508 ESTATE LN | | TERRELL | TX | 75161-5309 | $ 15,250.00 |
| 102040001 | SCOTT | OLIVER & KAY | | 1697 SOUTHPOINTE DR | | HOOVER | AL | 35244-6715 | $ 300,000.00 |
| 102041301 | SCOTT | PAULA L | | 500 E PARK AVE | | CHARLOTTE | NC | 28203-5145 | $ 23,500.00 |
| 102042701 | SCOTT | RICHARD & NANCY | | 116 HAZEL DR | | HOLLIDAYSBURG | PA | 16648-8238 | $ 36,623.34 |
| 102049601 | SCOTT | CATHY F | | 3298 GREENWAY DR | | WESTMINSTER | SC | 29693-4650 | $ 49,714.39 |
| 102048101 | SEAMAN | JOHN S | | 1604 MARTHA CT UNIT 103 | | BEL AIR | MD | 21015-1661 | $ 20,675.60 |
| 102047501 | SEELIGER | WELDON & SUE | | 25119 LOST ARROW | | SAN ANTONIO | TX | 78255-2710 | $ 8,400.00 |
| 102048001 | SEGER | DONALD EDWARD | | 2517 PROVINCE DR NW | | CONCORD | NC | 28027-7137 | $ 96,000.00 |
| 102049001 | SELECT INVESTMENTS LTD | | | | | GEORGETOWN GRAND CAYMAN | | | $ 300,000.00 |
| 102051801 | SENSENIG | LLOYD | | PO BOX 472 GT | 6801 US HIGHWAY 15 | MONTGOMERY | PA | 17752-9049 | $ 19,450.00 |
| 102757801 | SERVICES | | C/O CAMILLE SHEPPARD | 2815 PINESTREAM DR NE | | MARIETTA | | | $ 17,500.00 |
| 102205201 | SETZER | DONALD E | | 16147 FLOWERS WAY | | GLENWOOD | MD | 21738-9656 | $ 74,000.00 |
| 102205301 | SEWELL | DANIELLE | | 894 OAK LN | | CROWNSVILLE | MD | 21032-1825 | $ 42,900.00 |
| 102057001 | SEXTON | MARY | | 4504 S KESSLER FREDERICK RD | | WEST MILTON | OH | 45383-9791 | $ 27,000.00 |
| 102058001 | SHACHAR | ISAAC & CHRISTINA | C/O HEAT LTD | 7805 TAMARA DR | | FAIR OAKS | CA | 95628-3428 | $ 47,666.00 |
| 102058301 | SHAGINAW | JOSEPH | | 8275 ROYAL MELBOURNE WAY | | DULUTH | GA | 30097-6631 | $ 247,323.00 |
| 102768101 | SHARING PLAN | | C/O JAMES KOLTERMAN | 2869 W SANCTUARY LN | | LAKE BLUFF | IL | 60044-1167 | $ 169,000.00 |
| 102756501 | SHARON | SHARON R | | RR 3 BOX 268 | | BRODHEAD | KY | 40409 | $ 50,000.00 |
| 102061201 | SHARPE SR | BOBBY VERNON | | 507 N EDEN DR | | CAYCE | SC | 29033-2325 | $ 22,000.00 |
| 102062601 | SHARPTON | FELIX & IRENE | | 323 BERKELEY RD | | ROCK HILL | SC | 29732-1997 | $ 7,600.00 |
| 102063001 | SHAVER | DAVID E | | 11276 US HIGHWAY 98 W APT 6 | | MIRAMAR BEACH | FL | 32550 | $ 349,550.00 |
| 102064301 | SHELDON | MARK | | 1199 SUNNY VIEW DR | | GLENWOOD | MA | 56334 | $ 100,000.00 |
| 102064901 | SHELDON | RALPH H | | 12745 BEXLEY TER | | SILVER SPRING | MD | 20904-1618 | $ 73,053.97 |
| 102067401 | SHELTON | PATRICIA T | | 1209 GREENSIDE DR NW | | CONCORD | NC | 28027-8110 | $ 10,330.00 |
| 102767001 | SHELTON PLACE TRUST | | C/O LESTER SHELTON | PO BOX 6005 | | CONCORD | NC | 28027-1520 | $ 46,000.00 |
| 102039501 | SHEPPARD | RUSSELL & TERESA | | PO BOX 5798 | | AUBURN | CA | 95604-5798 | $ 46,000.00 |
| 102069701 | SHERILL | ROBERT B | | 114 WOODLAWN TRL | | LOCUST GROVE | VA | 22508-5238 | $ 11,760.00 |
| 102070301 | SHERRILL | BILLIE | C/O DAN SHERILL | 114 OTTER TRL | | WEST COLUMBIA | SC | 29169-3728 | $ 15,375.00 |
| 102071701 | SHERRILL | DAN | | 114 OTTER TRL | | WEST COLUMBIA | SC | 29169-3728 | $ 7,500.00 |
| 102072001 | SHERRY | J TIMOTHY | | PO BOX 169 | | OTTER DENNIS | MA | 02641-0169 | $ 255,000.00 |
| 102073401 | SHIPLEY | HOWARD | | 3850 VILLANOVA ST | | SAN DIEGO | TX | 75225-5237 | $ 5,400.00 |
| 102074001 | SHIPLEY | DAVID | | 2011 SHEDDWATER BLVD | | MARRELLS INLET | SC | 29576-8995 | $ 14,650.00 |
| 102074100 | SHIPLEY JR | WILLIAM F | | 118 JOYFUL CT | | GASTON | SC | 29053-9432 | $ 23,250.00 |
| 102078201 | SHIVELY | MARCUS | | 660 N RANGELINE RD | | PLEASANT HILL | OH | 45359-9724 | $ 20,000.00 |
| 102077901 | SHOFF | CURTIS AND DIANA | | 7 FAIRFIELD TER | | CANDLER | NC | 28715-9459 | $ 8,500.00 |
| 102080901 | SHOFF | EDWARD AND MARIAN | | 255 SMOKEY PARK HWY | | ASHEVILLE | NC | 28806-1140 | $ 12,100.00 |
| 102082501 | SHOLAR | RAYMOND | | 38694 ENGLISH TURN LN | | WILLOUGHBY | OH | 44094 | $ 60,900.00 |
| 102083001 | SHORT | HENRY | | 145 SHADOW CREEK CHASE | | ALPHARETTA | GA | 30022-4204 | $ 199,381.00 |
| 102084001 | SHORT | PHILIP A | | 145 SHADOW CREEK CHASE | | ALPHARETTA | GA | 30022-4204 | $ 286,000.00 |
| 102088701 | SHUMAN | HERMAN & BOBBIE | | 6231 KELLOW DR | | JACKSONVILLE | FL | 32216-3264 | $ 35,670.00 |
| 102091601 | SIACHOS | TOM A | | 441 CLUB FOREST LN | | GREENVILLE | SC | 29609-3157 | $ 32,681.96 |
| 102091701 | SIACHOS | STEFAN | | AVE DES CHATAIGNIERS 11 | | BRUSSELS | | 1150 | $ 17,800.00 |
| 102090301 | SIERS | DAVID | | 12525 SOFTWOOD CT | | CHARLOTTE | NC | 28273-3844 | $ 43,773.14 |
| 102094701 | SILVER | ADAM | | 5043 LAKE FJORD PASS | | MARIETTA | GA | 30068-1641 | $ 10,872.43 |
| 102095001 | SILVER | JARRETT LOUIS | | 5043 LAKE FJORD PASS | | MARIETTA | GA | 30068-1641 | $ 10,444.15 |
| 102096401 | SILVER | KAREN | | 5043 LAKE FJORD PASS | | MARIETTA | GA | 30068-1641 | $ 59,474.32 |
| 102097801 | SILVER | MARIO | | 5043 LAKE FJORD PASS | | MARIETTA | GA | 30068-1641 | $ 59,234.32 |
| 102101001 | SIMKANIN | RICHARD | | 2511 WESTPARK WAY CIR C1 | | EULESS | TX | 76040 | $ 200,000.00 |
| 102102401 | SIMMONS | BEVERLEE F | | 307 MART TEAGUE ST | | MOUNTVILLE | SC | 29370-4006 | $ 59,050.00 |
| 102103801 | SIMMONS | HELEN | C/O NANCY WASKEY | 122 S HILLTOP RD | | CATONSVILLE | MD | 21228-5219 | $ 47,400.00 |
| 102105801 | SINUR | CAROL & ROBERT | C/O RICHARD & KATHERINE | 8072 N 66TH ST | | MILWAUKEE | WI | 53223 | $ 10,000.00 |
| 102761001 | SKALA | | | 21236 BLAKELY SHORES DR | | CORNELIUS | NC | 28031-9508 | $ 92,600.00 |

Class List with Recognized Loss Amounts                                   28 of 35

| Claims # | Last Name | First Name | Care Of | Address 1 | Address 2 | City | State | Zip | Recognized Loss |
|---|---|---|---|---|---|---|---|---|---|
| 102106001 | SKALA | RICHARD AND CYNTHIA | C/O WHITTLING INVESTMENTS LTD | 1288 SIOUX CT | | FREMONT | CA | 94539-4587 | $ 546,000.00 |
| 102108000 | SAROHEA | ANTHONY V | | 3280 W 53RD AVE | | DENVER | CO | 80221-6564 | $ 33,600.00 |
| 102110101 | SKARPALEZOS | HARLAN | | 108 MARSH TRCE | | BRUNSWICK | GA | 31525-4520 | $ 9,500.00 |
| 102112901 | SLADEN | PAUL | | 13118 BLUHILL RD | | SILVER SPRING | MD | 20906-3207 | $ 69,100.00 |
| 102113201 | SLATER | KAREN | | 1010 MARBLE WAY | | BROWNS SUMMIT | GA | 34510-... | $ 44,000.00 |
| 102114601 | SLOCUM | SCOTT | | UNIVERSITY PL | | VALDOSTA | GA | 31602-1817 | $ 97,000.00 |
| 102116301 | SMITH | ? | | 2 STIRLING LN | | ROLLING MEADOWS | IL | 60008-2036 | $ 117,000.00 |
| 102117703 | SMITH | ANGELA R | | 1275 OAKHAVEN AVE | | ROSWELL | GA | 30075-1809 | $ 9,068.00 |
| 102120601 | SMITH | BRANTLEY | | 807 W FAIRBANKS AVE | | WINTER PARK | FL | 32789-4714 | $ 9,068.00 |
| 102121001 | SMITH | CAROL S | | 4377 OLD US 421 N | | SILER CITY | NC | 27344 | $ 12,972.13 |
| 102122301 | SMITH | CAROLYN | | 521 TAYLOR ST APT 201 | | WILMINGTON | NC | 28401 | $ 45,000.00 |
| 102122701 | SMITH | CLARENCE & MAE | | 1715 SAINT MARYS RD | | HILLSBOROUGH | NC | 27278-8427 | $ 175,338.04 |
| 102123401 | SMITH | CLYDE AND BELINDA | | 225 WESTBOURNE DR | | TYRONE | GA | 30290-1644 | $ 9,400.00 |
| 102124501 | SMITH | DANNY & FLORENCE | | 598 BRANDENBERGER RD | | MASON | TX | 78656-6601 | $ 7,500.00 |
| 102126801 | SMITH | DAVID & JANET | | 5600 US HWY 127 N | | HUSTONVILLE | KY | 40437 | $ 8,800.00 |
| 102127101 | SMITH | DELORESE G | C/O BOYCE SMITH JR | 2200 21ST AVE S STE 229 | | NASHVILLE | TN | 37212-4929 | $ 256,020.00 |
| 102128501 | SMITH | DOROTHY M | | 4508 HARDING PIKE APT 102 | | NASHVILLE | TN | 37205-2114 | $ 9,550.00 |
| 102129601 | SMITH | ESTATE OF D NORRIS & REBECCA | | 4100 WELL SPRING DR UNIT 2220 | | GREENSBORO | NC | 27410-8936 | $ 47,000.00 |
| 102130801 | SMITH | ESTELLE W | | 322 WINDSONG WAY | | WOODSTOCK | GA | 30188-3789 | $ 150,000.00 |
| 102131401 | SMITH | EVALEAN T | | 2237 RAVEN TRL | | WEST COLUMBIA | SC | 29169-3749 | $ 90,525.00 |
| 102133101 | SMITH | GARY LYN | | PO BOX 183 | | MURRAYVILLE | GA | 30564-0183 | $ 41,900.00 |
| 102135501 | SMITH | JARED | C/O BELINDA SMITH CUSTODIAN | 225 WESTBOURNE DR | | TYRONE | GA | 30290-1644 | $ 9,400.00 |
| 102136001 | SMITH | JASON A | | 2861 MICHELLE LEE DR | | DACULA | GA | 30019-8919 | $ 9,400.00 |
| 102138001 | SMITH | JIM L | | 108 N PENTZ ST | | DALLAS | GA | 30132-4224 | $ 18,800.00 |
| 102139301 | SMITH | JOAN W | | 1730 RIDGEFIELD DR | | ROSWELL | GA | 30075-4126 | $ 83,700.00 |
| 102140001 | SMITH | JOHN J | | 1730 RIDGEFIELD DR | | ROSWELL | GA | 30075-4126 | $ 91,900.00 |
| 102141901 | SMITH | LAREETA | | 7072 BEETHOVEN CT | | SUN VALLEY | NV | 89433-6683 | $ 157,200.00 |
| 102142201 | SMITH | LARRY & ESTELLE | | 10187 OLCOTT AVE | | SAINT JOHN | IN | 46373-9839 | $ 20,000.00 |
| 102143501 | SMITH | LINDA | | 198 GREGG PKWY | | COLUMBIA | SC | 29206-4924 | $ 31,600.00 |
| 102144001 | SMITH | LISA R | | 8420 DOUBLE TREE DR | | BATON ROUGE | LA | 70817-8916 | $ 21,240.85 |
| 102144301 | SMITH | MICHAEL C | | 2861 65TH ST NE UNIT 108 | | ATLANTA | GA | 30309-3777 | $ 27,000.00 |
| 102145301 | SMITH | MICHAEL DALE | | PO BOX 28709 | | ATLANTA | GA | 30358-0709 | $ 50,500.00 |
| 102147001 | SMITH | MICHAEL M | | 962 MINING GAP TRL | | YOUNG HARRIS | GA | 30582-2322 | $ 46,000.00 |
| 102148401 | SMITH | RICHARD L JR | | 3044 ORR DR | | EAST POINT | GA | 30344-4007 | $ 28,000.00 |
| 102150001 | SMITH | SANDRA R | | 2587 BOB BETTIS RD | | MARIETTA | GA | 30066-5793 | $ 15,600.00 |
| 102153001 | SMITH | VICTOR | | 1090 CRIPPLE RD | | ROSWELL | GA | 30075-5834 | $ 175,682.00 |
| 102153501 | SMITH | VIVIAN S | | 153 CARRIAGE HILL DR | | LEXINGTON | SC | 29072-7503 | $ 13,150.00 |
| 102157501 | SMITH JR | GRADY | | 198 GREGG PKWY | | COLUMBIA | SC | 29206-4924 | $ 1,221,350.00 |
| 102158901 | SNIPES JR | RICHARD A | | 227 W TRADE ST STE 1550 | | CHARLOTTE | NC | 28202-1670 | $ 70,000.00 |
| 102159201 | SNOW | J ROBY | | 7206 RILEY RD | | MACON | GA | 83204-7044 | $ 100,000.00 |
| 102159401 | SODERQUIST | WALLACE R | | PO BOX 2034 | | PERRY | GA | 31069-6034 | $ 11,700.00 |
| 102152101 | SOLIS | GEORGE L | C/O FORT PLACE MORTGAGE ATTN: LLOYD SOLIS | 1014 HALE ST | | DURHAM | NC | 27705-4088 | $ 175,000.00 |
| 102153501 | SOUDER | STEPHEN | | 36 JO DR | | DANVILLE | KY | 40422-8616 | $ 58,400.00 |
| 102154601 | SOUTHERLAND | GLYN | | 5865 KY HIGHWAY 1194 | | STANFORD | KY | 40484-7842 | $ 5,300.00 |
| 102155201 | SOUTHERN | PATRICIA A | | 300 TURKEY POINT CIR | | COLUMBIA | SC | 29223-8139 | $ 6,500.00 |
| 102160901 | SOUTHERN JR | JAMES D | | 300 TURKEY POINT CIR | | COLUMBIA | SC | 29223-8139 | $ 19,000.00 |
| 102169701 | SOUTHERN SR | JAMES D | | 300 TURKEY POINT CIR | | COLUMBIA | SC | 29223-8139 | $ 121,000.00 |
| 102170001 | SOUTHWELL | GARY | | 5742 RED ALDER DR NE | | OLYMPIA | WA | 98516 | $ 2,300.00 |
| 102172701 | SOX | H MICHAEL | | 548 SANDY POINT RD | | LEXINGTON | SC | 29072-8225 | $ 22,000.00 |
| 102172801 | SPEAKS | WILLIAM ROBERT JR | | 219 ASHLEY OAKS DR | | LEXINGTON | SC | 29072-7826 | $ 85,700.00 |
| 102173001 | SPENCE | BARBARA S | C/O CHESTER AND NANCY SPLITT TRUSTEES | 4340 SWEPSONVILLE SAXAPAHAW RD | | GRAHAM | NC | 27253-9223 | $ 365,084.91 |
| 102174301 | SPENCE | MICHAEL V | | 4340 SWEPSONVILLE SAXAPAHAW RD | | GRAHAM | NC | 27253-9223 | $ 200,000.00 |
| 102175701 | SPENCER | CHARLES BRENT | | 4243 LAWSON DR 72 | | MC LEANSVILLE | NC | 27301-9906 | $ 58,400.00 |
| 102176401 | SPENCER | STEPHEN & BRENDA | | 4242 ANACONDA DR | | NEW PORT RICHEY | FL | 34655-7322 | $ 48,000.00 |
| 102176901 | SPERRY | GARY AND LINDA | | 1112 STROMKO DR | | FALLSTON | MD | 21047-1910 | $ 10,848.00 |
| 102179101 | SPEYER | STEVEN F | | 2061 WYNBROOKE PL | | MADISON | MS | 39110-... | $ 7,250.00 |
| 102180301 | SPIRES | WILLIAM R | | 4951 PLATT SPRINGS RD | | WEST COLUMBIA | SC | 29170-1019 | $ 45,000.00 |
| 102182001 | SPLITT LIVING TRUST | WILLIAM B | | 10197 W BARSTOW AVE | | BEACH PARK | IL | 60087-2452 | $ 13,100.00 |
| 102183401 | SPRAGUE JR | WILLIAM B | | 1423 HERON DR | | ANTIOCH | IL | 60002-2704 | $ 12,420.00 |
| 102185101 | SQUARE DISK INTERNATIONAL INC | | C/O ROBERT BATLYE | 110 BAY ST | | NASSAU | | | $ 175,000.00 |
| 102187401 | | | | 9001 LEAWOOD DR APT 6 | | FRANKFORT | KY | 40601-3355 | $ 64,000.00 |
| 102188501 | SROUFE | GARY L | | 503 E MAIN ST # 451 | | MOUNT ORAB | OH | 45154-6445 | $ 50,000.00 |

| Claim # | Last Name | First Name | Care Of | Address 1 | Address 2 | City | State | Zip | Recognized Loss |
|---|---|---|---|---|---|---|---|---|---|
| 102189201 | STARNES | MAXINE | C/O JOYCE ESSICK | 4003 PLATT SPRINGS RD | | WEST COLUMBIA | SC | 29170-1248 | $ 17,450.00 |
| 102159201 | STAVENHAGEN | GRAHAM | | 12824 N OAK RD | | GROVEPORT | OH | 43125-9683 | $ 4,240.00 |
| 102195201 | STEINHAUSER | DONNA | | 5285 GOBEL DR | | GROVEPORT | OH | 43125-9663 | $ 3,186.00 |
| 102753801 | STEPHEN | | | 3911 NE 27TH AVE | | LIGHTHOUSE POINT | FL | 33064-8055 | $ 23,000.00 |
| 102193601 | STEPHENS | CARLTON | | 8916 CORDREY CT | | MIDFIELD | AL | 35228-1413 | $ 4,825.00 |
| 102194201 | STEPHENS | SARAH D | | 44670 SAFFRON CT | | LA QUINTA | CA | 92253-4835 | $ 15,000.00 |
| 102195401 | STEPHENKO | LOTTIE A | | 4417 5TH AVE | | READING | PA | 19606-3435 | $ 84,000.00 |
| 102196001 | STEPHENKO | LOTTIE A | | 4317 GLENSIDE DR | | READING | PA | 19605-3232 | $ 64,600.00 |
| 102197301 | STEUR | DON W | | 5805 STATE BRIDGE RD STE G203 | | DULUTH | GA | 30097-8220 | $ 71,550.00 |
| 102198701 | STEVENS | DANIEL A | | 7517 BONNIE RIDGE RD | | VILLAGE OF LAKEWOOD | IL | 60014-6711 | $ 440,875.00 |
| 102199001 | STEVENS | FREDERIC C | | 6024 FALLING WATER LN | | HOSCHTON | GA | 30548-8206 | $ 22,500.00 |
| 102200201 | STEVENS | JESSIE J | | 7156 APPLE ST | | BATH | NY | 14810-9962 | $ 100,000.00 |
| 102203701 | STEWART | RICHARD | | 5335 LURAY LN | | CROSS LANES | WV | 25313-1221 | $ 262,123,470 |
| 102204701 | STILES SR | ALWYN B | | 1690 S LUMPKIN ST | | ATHENS | GA | 30606-4750 | $ 21,500.00 |
| 102204001 | STILWELL JR | WILLIAM E | | 1511 PISGAH CHURCH RD | | LEXINGTON | SC | 29072-8539 | $ 37,500.00 |
| 102207901 | STINECIPHER | THOMAS H | | 114 FOREST LN | | LEXINGTON | SC | 29073-9117 | $ 16,250.00 |
| 102208701 | STITT | JERRY & MAXINE | | 3802 HIGHFALLS DR | | HOUSTON | TX | 77068 | $ 25,000.00 |
| 102764101 | STOCKMAN HOLDING TRUST | | C/O JIMMIE WALKER TRUSTEE | 611 UNIVERSITY DR | | FORT WORTH | TX | 76107-2137 | $ 91,172.83 |
| 102211001 | STONE | KAYE A | | 2272 MARK AVE | | LINCOLN PARK | MI | 48146-2551 | $ 44,494.33 |
| 102213801 | STOPPER | JAMES R | | PO BOX 2003 | | CARSON CITY | NV | 89721-0371 | $ 40,000.00 |
| 102214101 | STOVE | BARBARA J | | 5656 NOLEN AVE NW | | CONCORD | NC | 28027 | $ 8,090.47 |
| 102214401 | STOVE | J RONALD | | 84 STUMP MILL LN | | CHATTANOOGA | TN | 37421-0365 | $ 19,200.00 |
| 102216501 | STRAFFORD INC | | | PO BOX 466 | | STRAFFORD | MO | 65757-0005 | $ 19,200.00 |
| 102216601 | STRAUSSE | ROBERT A | | 2120 37TH ST | | ROCK ISLAND | IL | 61201-5151 | $ 76,507.41 |
| 102217201 | STRICKLAND | BILLY M | | 1329 BRANCHDALE HWY | | VANCE | SC | 29163-3514 | $ 85,600.00 |
| 102218901 | STRICKLAND | LINDA E | | PO BOX 466 | | FAIRFOREST | SC | 29336-0466 | $ 12,519.75 |
| 102219001 | STRICKLAND | MELISSA | | PO BOX 466 | | FAIRFOREST | SC | 29336-0466 | $ 10,821.00 |
| 102220301 | STRICKLAND | ROGER W | | 108 WAINSCOT LN | | SPARTANBURG | SC | 29301-0438 | $ 30,000.00 |
| 102221101 | STRICKLAND | THAD | | PO BOX 466 | | FAIRFOREST | SC | 29336-0466 | $ 6,600.00 |
| 102224601 | STUMP | MIKE | | 80 FARNES DRIVE | | GIDEA PARK | | RM2 6NT | $ 100,000.00 |
| 102225001 | SUDDETH | SHIRLEY C | | 216 SUMMIT DR | | ELLIJAY | GA | 30536-6379 | $ 96,000.00 |
| 102226301 | SUITS | THOMAS G | | 333 S E STREET ST LUCIE BLVD | | STUART | FL | 34997 | $ 143,000.00 |
| 102227701 | SUITT | JUAN | | 9809 JERRY BROOK CT | | BALTIMORE | MD | 21236-1426 | $ 76,043.67 |
| 102228001 | SUMMERS | MARK G | | 1508A CRESTWOOD DR | | GRIFFIN | GA | 30223-1094 | $ 37,500.00 |
| 102229301 | SUSAN | | | 4113 SEQUOIA DR | | WESTMINSTER | MD | 21157-7826 | $ 25,000.00 |
| 102767201 | SVCS INC | | | 133 GREENLAWN DR | | COLUMBIA | SC | 29209 | $ 62,550.00 |
| 102229401 | SWARNICK | EDWARD | | PO BOX 1641 | | ALBUQUERQUE | NM | 87103-1641 | $ 25,000.00 |
| 102230401 | SWEAT | RUTH | | 8408 KENEL AVE SW | | ROANOKE | VA | 24018-3406 | $ 25,000.00 |
| 102230601 | SWENSON | OLIVE | | 2800 COUNTY ROAD 5 NW | | ANNANDALE | MN | 55302-3210 | $ 61,000.00 |
| 102231001 | SWIERK | JOHN F AND ROSEMARY | | 1021 ASH ST | | WINNETKA | IL | 60093-2101 | $ 41,000.00 |
| 102232301 | SWINNEY | PAUL ALAN | | 7446 BAYWOODS LN | | PENSACOLA | FL | 32504-6733 | $ 18,123.33 |
| 102233701 | SYLVESTER III | JAMES R | | 2827 E 60TH CT | | PENSACOLA | FL | 32504-6345 | $ 27,500.00 |
| 102233201 | SYLVESTRE | | | 8427 E 64TH ST | | KANSAS CITY | MO | 64129-2824 | $ 10,000.00 |
| 102234001 | SYLVESTRE | CRAIG N | | 12821 BIRMINGHAM ST | | TAMPA | FL | 33625-4136 | $ 58,500.00 |
| 102237101 | T W M TRADING INC | | | PO BOX 1851 GT | | GRAND CAYMAN | | | $ 50,000.00 |
| 102238501 | TABOR | RICHARD & DONNA | | 9140 PENELOPE DR | | WEEKI WACHEE | FL | 34613-4005 | $ 41,900.00 |
| 102239601 | TAGHON | EVELYN L | | 2609 4TH ST | | MOLINE | IL | 61265-5112 | $ 19,600.00 |
| 102240001 | TAHANEY | EVELYN L | | 304 E LAKEVIEW AVE | | ROUND LAKE BEACH | IL | 60073-4053 | $ 86,000.00 |
| 102242401 | TAMASI | JOHN & TARA | | 6 EASY S T | | WINDHAM | NH | 03087-1560 | $ 74,000.00 |
| 102244501 | TANNEHILL | HOBERT & IMOLA | | 129 12TH ST NE | | LINTON | IN | 47441-6523 | $ 113,575.00 |
| 102245901 | TATE | THOMAS C | | 12011 ORCHID LN | | ALPHARETTA | GA | 30009-7998 | $ 50,703.34 |
| 102246301 | TATE | JOHN T | | 661 HARBOR OV | | GAINESVILLE | GA | 30501-1608 | $ 25,000.00 |
| 102247601 | TATE | ROBERT C | | 221 FARMSTEAD CT | | ROCKINGHAM | NC | 28379-5505 | $ 75,840.00 |
| 102249001 | TATSCH | DAVID J AND LOYCE E | | 13 COUNTRY HAVEN LN | | FREDERICKSBURG | TX | 78624-6707 | $ 43,500.00 |
| 102249401 | TATSCH | FREDDY J | | 904 N LLANO ST | | FREDERICKSBURG | TX | 78624-3924 | $ 39,200.00 |
| 102250501 | TATSCH DISTRIBUTION CO INC | | | 904 N LLANO ST | | FREDERICKSBURG | TX | 78624-3924 | $ 145,800.00 |
| 102251901 | TATSCH ENTERPRISES INC | | | 13 COUNTRY HAVEN LN | | FREDERICKSBURG | TX | 78624-6707 | $ 52,100.00 |
| 102771601 | TAYLOR | | | 48 BLARNEY STONE CIR | | PITTSBORO | NC | 27312-8907 | $ 30,000.00 |
| 102253001 | TAYLOR | DONNA R | | 9751 EASTWOOD CIR | | VILLA PARK | IL | 62851-3111 | $ 61,000.00 |
| 102254401 | TAYLOR | EVELYN B | | 3911 KEZIAAH RD | | WINDSOR MILL | MD | 21244-4715 | $ 141,000.00 |
| 102254501 | TAYLOR | HELEN | | 2 LANDMARK DR APT 16 | | CORNWALL | NY | 12518-2155 | $ 40,000.00 |
| 102255001 | TAYLOR | HUGH & LINDA | | 98 RUTLEDGE RD | | MT HOLLY | NC | 28120-9407 | $ 107,875.00 |
| 102256701 | TAYLOR | LEIGH ANN | | 4905 SOUND VIEW DR | | MT PLEASANT | SC | 29466-9093 | $ 9,250.00 |
| 102258401 | TAYLOR | ROBERT H | | 5374 S MURRAY LINKS DR | | SALT LAKE CITY | UT | 84107-6377 | $ 223,376.22 |
| 102262801 | TAYLOR | WILLIAM G | | 4200 W VICKERY BLVD STE 6/6 | | FORT WORTH | TX | 76109-4980 | $ 30,000.00 |
| 102263001 | TEAGUE | | | 100 N HOLDEN RD | | GREENSBORO | NC | 27410-6022 | $ 32,101.41 |

| Claim # | Last Name | First Name | Care Of | Address 1 | Address 2 | City | State | Zip | Recognized Loss |
|---|---|---|---|---|---|---|---|---|---|
| 102265801 | TEITELBAUM | MAURICE & MARY | | 540 NIGHTINGALE LN | | TROUTDALE | VA | 24378-3475 | $ 30,000.00 |
| 102261803 | TENLEY | GLADYS V | | PO BOX 925 | | SORRENTO | FL | 32776-0925 | $ 8,404.00 |
| 102267001 | TENNEY | JAMES N | | PO BOX 925 | | SORRENTO | FL | 32776-0925 | $ 20,624.00 |
| | TERESA L LECHTER | | C/O TERESA L | | | | | | |
| 102269201 | REVOCABLE TRUST | | LECHTER TRUSTEE | 1006 ROSEMERE AVE | | SILVER SPRING | MD | 20904-3007 | $ 10,000.00 |
| 102270401 | TERRY | PAUL H | | 3102 CRAIGLAWN RD | | BEITSVILLE | MD | 20705-3437 | $ 30,000.00 |
| 102271801 | TERRY (ABBOTT) | MARTHA P | | 206 COLLEGE ST | | GREENVILLE | KY | 42345-1609 | $ 17,300.00 |
| | | | C/O SNODEN | | | | | | |
| 102272101 | THACKSTON | BENJAMIN | THACKSTON | 2505 CULLOWHEE MOUNTAIN RD | | CULLOWHEE | NC | 28723-8510 | $ 10,000.00 |
| | | | C/O SNODEN | | | | | | |
| 102275201 | THACKSTON | TIMOTHEE | THACKSTON | 2505 CULLOWHEE MOUNTAIN RD | | CULLOWHEE | NC | 28723-8510 | $ 10,000.00 |
| | THE LION OF DANIEL | | | | | | | | |
| 102302901 | LTD | | | PO BOX 1561 GT | | GRAND CAYMAN | | | $ 454,442.91 |
| 102310201 | THEODORE | EMILIE D | | 221 HIDDEN HILLS DR | | GREENVILLE | SC | 29605-3267 | $ 36,000.00 |
| 102311801 | THEM | DORIS J | | 21855 E 720TH ST | | GENESEO | IL | 61254-8846 | $ 20,000.00 |
| 102312001 | THIGPEN | TIM | | 337 TRIANGLE RD | | LEXINGTON | SC | 29072-8916 | $ 35,125.00 |
| 102313300 | THOM | DAVID & JANICE | | 1206 BEDFORD ST | | CUMBERLAND | MD | 21502-1210 | $ 10,000.00 |
| 102314701 | THOMAS | J WENDELL | | 6185 CAMPFIRE | | COLUMBIA | MD | 21045 | $ 18,000.00 |
| | | | C/O J WENDELL | | | | | | |
| 102315001 | THOMAS | PERLENE N | THOMAS | 6185 CAMPFIRE | 523 VISTA DR | COLUMBIA | MD | 21045-4050 | $ 50,000.00 |
| 102316401 | THOMAS | VAUGHN & SANDY | | PO BOX 846 | | AFTON | WY | 83110-1090 | $ 440,764.36 |
| 102317601 | THOMAS JR | ROYAL TODD | | 223 SHORT ST | | WENDELL | NC | 27591-7963 | $ 39,968.53 |
| 102318101 | THOMPSON | BRADLEY H | | 7203 SANTEE RD | | FORT WORTH | TX | 76180-7429 | $ 91,530.00 |
| 102319401 | THOMPSON | DANA | | 880 OAK HAVEN DR | | ROSWELL | GA | 30075-1247 | $ 36,000.00 |
| 102320701 | THOMPSON | THURMAN T | | 5012 HARVEY RD | | JAMESTOWN | NC | 27282-9114 | $ 81,864.16 |
| 102321001 | THOMPSON | VIRGINIA LEE | | 1320 BRADY PORTH RD | | LEXINGTON | NC | 27073-7507 | $ 15,825.00 |
| 102322401 | THOMPSON JR | RUPERT L | | PO BOX 9886 | | COLUMBIA | SC | 29290-0863 | $ 221,500.00 |
| 102323801 | THORNTON | GEORGE K | | 2816 COBBLESTONE CT | | SCHNECKSVILLE | PA | 18078-2574 | $ 37,615.00 |
| 102324801 | THORNTON | DAN AND WAVERLY | | 2727 JAMERSON RD | | MARIETTA | GA | 30066-1405 | $ 13,750.00 |
| 102325601 | THORNTON | ROBERT G | | PO BOX 630780 | | DEBARY | FL | 32753-0730 | $ 112,000.00 |
| 102326901 | THORPE | MARVIN A | | 3127 JEFFLAND RD | | BALTIMORE | MD | 21214-3420 | $ 99,004.15 |
| 102327201 | TIBBETTS | JO | | 205 CAPETOWN | | MONTGOMERY | TX | 77356-8838 | $ 34,316.82 |
| 102330101 | TIBBETTS | SCOTT DARROW | | 3019 FOREST LAUREL DR | | HUMBLE | TX | 77339-2559 | $ 20,000.00 |
| | | | WELDON AND | | | | | | |
| 102315401 | TILLEY | REBECCA | | 281 TWO POND DR | | RANDLEMAN | NC | 27317-8115 | $ 15,922.50 |
| 102774601 | TIMKO | KATHRYN L | | 710 BRENDA CT | | PUNTA GORDA | FL | 33950-6516 | $ 22,320.00 |
| 102334601 | TOMES | | | 3466 E SPRING CREEK DR | | LADD | IL | 61329-9701 | $ 13,200.00 |
| 102776300 | TOMMIE | | | 200 LEGACY CT | | BIRMINGHAM | AL | 35242-6527 | $ 34,350.00 |
| 102335601 | TONEY | LENORA H | | 1220 LONGRIDGE RD NW | | WILSON | NC | 27896-1408 | $ 9,400.00 |
| 102336600 | TOPOREK | ADAM S | | 1161 CHARMING ST | | MAITLAND | FL | 32751-4284 | $ 194,800.00 |
| 102337701 | TOPOREK | EDWIN S | | 2720 BAYONE ST | | SULLIVANS ISLAND | SC | 29482-9670 | $ 4,748,835.62 |
| 102339401 | TOWE | ART & MARGARET | | 3807 WOODVALLEY DR | | AIKEN | SC | 29803-8855 | $ 39,000.00 |
| | TREK INVESTMENT | | | | | | | | |
| 102341001 | CLUB | | C/O JEFF PARRIOTT | 24595 BROTHERS AVE | | GLENWOOD | IA | 51534-5084 | $ 385,876.00 |
| | | THE ESTATE OF | | | | | | | |
| 102242301 | TRIBBLE HULEN | IRENE TRIBBLE | | 4728 SPOTTSWOOD AVE | | MEMPHIS | TN | 38117-4817 | $ 24,180.00 |
| 102343701 | TRIBBLE | MARGUERITE | | 217 EVERGREEN DR | | ELKINS | WV | 26241-3037 | $ 30,000.00 |
| | | ARTHUR & | | | | | | | |
| 102345401 | TRIPP | CATHERINE | | 204 BOWEN LAKE DR | | KERNERSVILLE | NC | 27284 | $ 10,500.00 |
| 102345801 | TROGDON | J SAM | | 3260 HOPEWELL CHASE DR | | ALPHARETTA | GA | 30004-2539 | $ 35,800.00 |
| 102348501 | TROST | DORIS | | PO BOX 167 | | PLEASANT HILL | OH | 45359-0167 | $ 23,860.00 |
| 102349801 | TROUTMAN | DWIGHT R | | 169 COTTONTAIL SE | | CONCORD | NC | 28025-3940 | $ 128,220.27 |
| 102351401 | TROYER | MERLE & JAN | | 1160 WAGON WHEEL DR | | SARASOTA | FL | 34230-9489 | $ 50,000.00 |
| 102352801 | TROYER | TIM & WENDY | C/O JANET TROYER | 78 SOUTH 541 | | CEDARVILLE | OH | 45314-8846 | $ 8,350.00 |
| 102770000 | TRUELOVE (BULLIE) | KATHERINE | | 1822 WILLIAMS HAPTON WAY | | MT PLEASANT | SC | 29466-8546 | $ 8,550.00 |
| 102770001 | TRUETT | KATHERINE | | 1131 BEN HOPE DR | | LEESBURG | FL | 34788-7630 | $ 16,920.00 |
| 102735701 | TRUST | | C/O RALPH GRIER | 900 S GAY ST STE 1400 | | KNOXVILLE | TN | 37902-1836 | $ 400,000.00 |
| 102768401 | TRUST | | C/O THOMAS SOLOMON | 2833 LEMAR ST | | SILVER SPRING | MD | 20904-1869 | $ 107,400.00 |
| 102782300 | TRUST | | | 542 CASINO DR | | FARMINGDALE | NJ | 07727-3576 | $ 74,000.00 |
| 102786901 | TRUST | | | 2833 LEMAR ST | | SILVER SPRING | MD | 20904-1869 | $ 525,300.00 |
| | | | C/O JUANITA MACKEY | | | | | | |
| 102779401 | TRUST | | MATHEWS | 1211 LAKE AVE | | NORTH AUGUSTA | SC | 29841-3346 | $ 9,249.00 |
| | | | C/O HOWARD | | | | | | |
| 102784601 | TRUST | | MATHEWS | 3940 LIGHTHOUSE PL | | DISCOVERY BAY | CA | 94505-1100 | $ 25,235.00 |
| 102787101 | TRUST | | | 2558 S VAUGHN WAY APT D | | AURORA | CO | 80014-2076 | $ 16,920.00 |
| 102781001 | TRUST | | | 797 SAINT ANDREWS DR | | MACON | GA | 31210-4733 | $ 70,198.40 |
| 102788501 | TRUST | | | 1332 BEVERLY DR | | LAKELAND | FL | 33801-0502 | $ 8,900.00 |
| | | | C/O VAN & ELAINE | | | | | | |
| 102780601 | TRUST | DERBY | KEMP | 4210 ELM RD | | GURNEE | IL | 60031-3357 | $ 14,365.00 |
| 102770701 | TRUST | LIVING | | 121 SARATOGA RD | | JEFFERSON | PA | 15344-1041 | $ 9,010.00 |
| 102790001 | TRUST | | | 4535 VAN DORN ST | | LINCOLN | NE | 68506-2559 | $ 10,398.84 |

Class List with Recognized Loss Amounts

31 of 35

| Claim # | Last Name | First Name | Care Of | Address 1 | Address 2 | City | State | Zip | Recognized Loss |
|---|---|---|---|---|---|---|---|---|---|
| 102797407 | TRUST | MONTREUX | C/O HARKE & CLASBY LLP | 740 W GLEN WAY | | WOODSIDE | CA | 94062-4141 | $ 212,325.04 |
| 102792801 | TRUST ACCOUNT | | C/O HARKE & CLASBY LLP | 155 S MIAMI AVE STE 600 | | MIAMI | FL | 33130-1615 | $ 2,691,000.00 |
| 102793101 | TRUST ACCOUNT | | C/O HARKE & CLASBY LLP | 155 S MIAMI AVE STE 600 | | MIAMI | FL | 33130-1615 | $ 1,601,712.00 |
| 102784501 | TRUST ACCT | | C/O HARKE & CLASBY LLP | 155 S MIAMI AVE STE 600 | | MIAMI | FL | 33130-1615 | $ 524,000.00 |
| 102799901 | TRUST OF FREDERIC CUSHING STEVENS JR | | | 5181 CHOCTAW AVE | | PENSACOLA | FL | 32507-8712 | $ 20,150.00 |
| 102385301 | TRUST OF JOHN DARNELL HILL | | C/O WALTER MENGES | 3065 BUCKTHORN DR | | LANCASTER | PA | 17601-9901 | $ 205,650.00 |
| 102387201 | TRUST OF WILHELMINA KEARNEY | | C/O JOAN BEATTY | 14836 WILDFLOWER LN | | DELRAY BEACH | FL | 33446-1626 | $ 287,000.00 |
| 102767501 | TRUSTEE | | C/O BERNARD BEAUCHAMP | 1700 WOODLAWN RD LOT 7A | | ST AUGUSTINE | FL | 32084-8597 | $ 84,000.00 |
| 102795201 | TRUSTEE | | C/O ROBERT J SIMAN | 314 N TIMOTHY LN | | MCHENRY | IL | 60050-5659 | $ 19,190.00 |
| 102389801 | TSIANTIS | ANGELO L | | 3227 STEPP DR | | COLUMBIA | SC | 29204-3837 | $ 11,250.00 |
| 102370001 | TUGWELL | MARCIA | | 2950 SHIPPING AVE | | COCONUT GROVE | FL | 33133-4514 | $ 14,400.00 |
| 102372701 | TURK | DANIEL & KIMBERLY | | 4516 COUNTY ROAD 106 | | BURNET | TX | 78611-1044 | $ 43,100.00 |
| 102372001 | TURNER | A EDWARD & ROWENA | | 18232 STRATFORD CT | | MONTE SERENO | CA | 95030-2125 | $ 796,025.00 |
| 102375601 | TURNER | EDWARD | | 3805 S MARSHALL CT | | INDEPENDENCE | MO | 64055-6799 | $ 82,260.00 |
| 102376101 | TURNER | JOYCE D | | 6510 TYLER WAY | | CUMMING | GA | 30040-6034 | $ 9,800.00 |
| 102377501 | TURNER | WILLIAM & BRIDGET | | 395 JULIUS BRIDGE RD | | BALL GROUND | GA | 30107-7726 | $ 23,000.00 |
| 102796001 | TWEEDALE | GOLDIE L | | 2 MCINTOSH CT APT H | | CLARKSVILLE | MD | 21029-1277 | $ 26,202.00 |
| 102374001 | TWEEDALE | CATHERINE | | 1385 BARNSVILLE FOREST DR | | EARLYSVILLE | VA | 22936-9985 | $ 74,440.00 |
| 102373020 | TZOUVELEKAS | CONSTANTINE S | | 218 BOTANY RD 31 | | GREENVILLE | SC | 29615-1310 | $ 19,528.42 |
| 102390401 | UFBT EDUCATION TRUST | | | 32162 PASEO DE MANUEL | | SAN JUAN CAPISTRANO | CA | 92675-3918 | $ 142,500.00 |
| 102381601 | UHLAND | ERIC MARK | | 10 RIDGE VIEW DR | | WESTMINSTER | MD | 21157-4460 | $ 183,009.05 |
| 102382101 | UHLAND | VERONICA | | 10 RIDGE VIEW DR | | WESTMINSTER | MD | 21157-4460 | $ 44,000.00 |
| 102385901 | UMPHREY | DELPHA L | | 26319 OSAGE AVE | | KEOSAUQUA | IA | 52565-8306 | $ 1,200.00 |
| 102384901 | UNDERHILL | ALLYSON R | | 16699 VENETIAN AVE | | BATON ROUGE | LA | 70817-6161 | $ 21,233.05 |
| 102385201 | UNDERWOOD | JOHN A & SUSAN G | C/O CHARLES E BRADFORD | 1604 HOLLAND RD | | FUQUAY VARINA | NC | 27526-8902 | $ 57,000.00 |
| 102388901 | UNITED EXECUTIVES LLC | | | 2466 S 465 E | | BOUNTIFUL | UT | 84010-4311 | $ 20,000.00 |
| 102387001 | UPDEGROVE, VAN DIEST | KERMIT L | | 6880 HUNTINGTON LAKES CIR APT 204 | | NAPLES | FL | 34119-6902 | $ 10,000.00 |
| 102388301 | VAN DIEST | ROBERT | | 10302 ROYAL EAGLE LN | | HIGHLANDS RANCH | CO | 80129-0283 | $ 7,200.00 |
| 102389701 | VAN HAMERSFELD | DANIEL | | PO BOX 1584 | | FRIDAY HARBOR | WA | 98250-1584 | $ 18,000.00 |
| 102390901 | VAN METER | DONALD & MARJORIE | | 212 DUNBLETH DR | | WOODSTOCK | GA | 30188-1900 | $ 1,600.00 |
| 102383801 | VAN METER | CATHERINE E | | 4109 LOTUS DR | | ELLICOTT CITY | MD | 21043-6178 | $ 281,513.18 |
| 102395701 | VAUGHAN | CHRIS C | | PO BOX 4235 | | WEST COLUMBIA | SC | 29171-4235 | $ 20,650.00 |
| 102396001 | VAUGHAN | LOIS | | 601 CARLTON ST | | MOUNTAIN GROVE | MO | 65711-1840 | $ 189,000.00 |
| 102397401 | VAUGHAN | RICHARD D | | 214 SATCHER RD | | LEXINGTON | SC | 29072-2424 | $ 19,000.00 |
| 102398601 | VAUGHN | DONALD & BONNIE | | PO BOX 717 | | ENERGY | IL | 62933-0717 | $ 20,000.00 |
| 102399001 | VAUGHN | LARRY | | 10711 DUCK DR | | NEW PORT RICHEY | FL | 34654-5871 | $ 20,000.00 |
| 102400501 | VEIGEL | COLLEEN | | PO BOX 263 | | AFTON | WY | 83110-0263 | $ 26,787.21 |
| 102401701 | VEIGEL | SCOTT & JAN | | 1830 STATE HIGHWAY 236 | | AFTON | WY | 83110-9751 | $ 34,336.00 |
| 102402001 | VERROSS | SYDNA P | | 707 N 99TH AVE W | | DULUTH | MN | 55807-1230 | $ 55,111.02 |
| 102409301 | VESTAL | DON | | 112 MIDHURST CT | | IRMO | SC | 29063-2544 | $ 72,500.00 |
| 102409901 | VESTAL | PHYLLIS A | | 104 FENWICK CT | | IRMO | SC | 29063-3762 | $ 19,800.00 |
| 102406001 | VICTORIA | | | 507 HILTON AVE | | CATONSVILLE | MD | 21228-5816 | $ 19,800.00 |
| 102405101 | VIENS | RICHARD | | 6755 BENNETT RD | | CUMMING | GA | 30041-3417 | $ 148,506.29 |
| 102407901 | VIRGINIA HAYES TRUST | | C/O VIRGINIA HAYES TRUSTEE | 36 SAINT ROBE DR | | COLLINSVILLE | IL | 62234-5025 | $ 24,168.43 |
| 102406201 | VITABLEND LTD | | | 1160 TARA CT STE A | | ROCKLIN | CA | 95765-1224 | $ 175,000.00 |
| 102409601 | VITABLEND LTD [RETIREMENT PLAN] | | | 1160 TARA CT STE A | | ROCKLIN | CA | 95765-1224 | $ 44,943.94 |
| 102410301 | VOGELPOHL | DAVID E | | 9320 SUTHERLIN CIR | | GAINESVILLE | GA | 30506-7053 | $ 92,600.00 |
| 102411101 | VOLLING | DOROTHY | | 24845 W MOREY LN | | LAKE VILLA | IL | 60046-7360 | $ 37,600.00 |
| 102413901 | VOSS | LINDA M | | 7238 SUN COUNTRY DR | | ELIZABETH | CO | 80107-8851 | $ 30,400.00 |
| 102414201 | W B HERITAGE TRUST | | C/O MARIA B GEROS C/O BRUCE CAMPBELL | 1 OXFORD DR | | CARTERSVILLE | GA | 30120-6437 | $ 20,100.00 |
| 102416001 | WAFGAL LTD | | | PO BOX 10184 | | GRAND CAYMAN | KY11002 | | $ 44,000.00 |
| 102418701 | WAGNER | CHERYL | | 355 PRADO TER | | ROSWELL | GA | 30075-6947 | $ 1,900.00 |
| 102420201 | WAGNER | RUSS | | 840 HILLPINE DR NE | | ATLANTA | GA | 30306-3226 | $ 74,000.00 |
| 102421501 | WAKEFIELD | JOHN E | | 7981 STATE HIGHWAY 195 | | FLORENCE | TX | 76527-4535 | $ 62,500.00 |

Class List with Recognized Loss Amounts

| Claim # | Last Name | First Name | Care Of | Address 1 | Address 2 | City | State | Zip | Recognized Loss |
|---|---|---|---|---|---|---|---|---|---|
| 102432001 | WALCHELD | KERRY H. | | 17023 VALLEY PALMS DR | | SPRING | TX | 77379-2801 | $ 7,500.00 |
| 102432401 | WALKER | GARY A | | 11855 CHAPMAN RD | | KINGSVILLE | MD | 21087-1519 | $ 54,000.00 |
| 102424701 | WALKER | J BLAINE | | 2330 MAIN ST | | COLUMBIA | SC | 29201-1963 | $ 40,125.00 |
| 102425601 | WALKER | MARK | | 2010 ASHLEY BROOKE CT | | MIDLOTHIAN | TX | 76065 | $ 16,125.00 |
| 102427001 | WALKER | SYLVESTER AND | | 2085 HICKORYWOOD DR | | SUFFOLK | VA | 23434-2140 | $ 54,000.00 |
| | | BARBARA | | | | | | | |
| 102428901 | WALLACE | WAYNE | | 1342 RIVERPLACE DR | | JACKSONVILLE | FL | 32223-1770 | $ 50,000.00 |
| 102430701 | WALLER | MAURICE EDWARD | | 1991 STANTON ST | | DELTONA | FL | 32738-6113 | $ 40,875.00 |
| 102452401 | WARD | CHARLES W | | 904 TENNISON DR | | EULESS | TX | 76039-3273 | $ 5,400.00 |
| 102433801 | WASKEY | CHARLES M | | 13040 FOLLY QUARTER RD | | ELLICOTT CITY | MD | 21042-1241 | $ 60,000.00 |
| 102802201 | WASKEY | NANCY | | 1403 EDMONDSON AVE | | CATONSVILLE | MD | 21228-4809 | $ 144,050.00 |
| 102434101 | WASSEFIELD | RUSSELL | | 6409 MOORINGS POINT CIR UNIT 101 | | LAKEWOOD RANCH | FL | 34202-2298 | $ 325,500.00 |
| 102439901 | WATERFIELD | JEFFREY | | 8830 ALLVIEW DR | | COLUMBIA | MD | 21046-1044 | $ 11,350.00 |
| | WATERLOO LIMITED | | | | | | | | |
| | C/O NICK SMITH | | | | | | | | |
| 102437201 | WATKINS | MERILYN T | | PO BOX 209 | 14A-15 THE VILLAGE WALK | ONCHAN | SC | 1M34EB | $ 328,458.64 |
| 102435801 | WATSON | SCOTT | | 113 BENNETT ST | | LEESVILLE | SC | 29070-7491 | $ 6,125.00 |
| 102439301 | WATSON | JACK A | | PO BOX 32098 | | GRAND CAYMAN | | | $ 13,600.00 |
| 102443201 | WEATHERBY | BARRY | | 713 WOODSDALE RD | | BALTIMORE | MD | 21228-2051 | $ 31,500.00 |
| 102444501 | WEAVER | EFFIE F | | 1220 CASTLE POINTE LN | | GRAYSON | GA | 30017-1070 | $ 23,500.00 |
| 102446301 | WEAVER | LEON W | | 1699 BOWEN RD | | ROUGEMONT | NC | 27572-9401 | $ 31,714.98 |
| | WEAVER | MARK | | 1699 BOWEN RD | | ROUGEMONT | NC | 27572-9401 | $ 28,821.76 |
| 102447701 | WEAVER | CAROL J | | 21 CHESTER HILL RD | | WARWICK | NY | 10990-2555 | $ 60,000.00 |
| 102448901 | WEBER-SCHMIDT | VICKI A | | 1037 INDIANA RD | | COLUMBIA | SC | 29209-5165 | $ 14,000.00 |
| 102449401 | WEBSTER | MARGARET PEGGY | | 19 AQUEDUCT LN | | FARMINGTON | CT | 06032-1806 | $ 8,000.00 |
| 102450601 | WEBSTER | T J A CONNIE | | PO BOX 46 | | PONTOTOC | TX | 76869-0046 | $ 19,600.00 |
| 102451001 | WEDGE | DONALD R | C/O WILLIAM W | 8933 COURTYARD LN | | GROVELAND | TX | 34736-8899 | $ 28,200.00 |
| | | | BAILEY | | | | | | |
| | WEE BEE | | | | | | | | |
| | CORPORATION | | | | | | | | |
| 102452301 | WEESE | MARGO B | | 610 MILLS ST | | RALEIGH | NC | 27609-1828 | $ 50,000.00 |
| 102453701 | WEESE | GENEVIEVE M | | 38007 PUFFIN DR | | SELBYVILLE | DE | 19975-4154 | $ 17,500.00 |
| 102455401 | WEISS | PHYLLIS M | | 217 HIGHWAY U | | STEELVILLE | MO | 65565-5034 | $ 89,200.00 |
| 102456601 | WELCH | LESTER | | 440 RIVEROAK RD | | INMAN | SC | 29349-8157 | $ 3,420.00 |
| 102803601 | WELK (TCOA) | JACK & LYNDA | | 7103 REVERE PKWY | | CENTENNIAL | CO | 80112-3938 | $ 15,860.00 |
| 102459901 | WELK | ALAN K | | 7107 EDWARDS RD | | GREENVILLE | SC | 29615-1657 | $ 38,600.00 |
| 102460001 | WELSH | ROBERT J | | 1177 TEA FARM RD | | SUMMERVILLE | SC | 29483-4213 | $ 80,000.00 |
| | WELSH | PAUL A | | 1176 YOUNGBLOOD RD | | TRENTON | SC | 29847-2812 | $ 84,500.00 |
| 102461401 | WENDOLOWSKI | JAMES | | 2116 LAUREL HILL RD | | CLARKS SUMMIT | PA | 18411-9544 | $ 267,000.00 |
| 102804001 | WERTZ | CELESTE | | 3304 WILSON AVE | | ALIQUIPPA | PA | 15001-4659 | $ 11,170.00 |
| 102463301 | WEST | JACK H | | 748 TIMOR CT | | SAN JOSE | CA | 95127-1045 | $ 30,000.00 |
| 102464301 | WEST | JOHN & JANE | | PO BOX 153 | | FOUNTAIN INN | SC | 29644-0012 | $ 12,500.00 |
| 102464501 | WEST | MARY ANN | | 12280 MANOR CT | | LA PLATA | MD | 20646-4104 | $ 188,798.23 |
| 102465901 | WEST | WILLIAM & BONITA | | 5904 MOUNT EAGLE DR APT 805 | | ALEXANDRIA | VA | 22303-2538 | $ 25,000.00 |
| 102467901 | WESTERGARD | LYLE | | 345 PORTH CIR | | LEXINGTON | SC | 29072-9718 | $ 33,750.00 |
| 102468301 | WHEELER | FRIEDA | | 2272 240TH AVE | | MILFORD | IA | 51351-7128 | $ 135,187.50 |
| | | | C/O LEATHER AND | 3300 WESTGATE DR | | ALBANY | GA | 31721-2159 | $ 18,525.00 |
| | | | LACE LTD | | | | | | |
| 102471901 | WHICKER | SYLVIA SMITH | | 1809 SAINT MARYS RD | | HILLSBOROUGH | NC | 27278-8490 | $ 149,000.00 |
| 102472201 | WHIPPS | RANDOLPH G | | 28 JUDGES LN | | TOWSON | MD | 21204-2000 | $ 325,125.76 |
| 102474001 | WHITE | DAVID ANTHONY | | 1289 YATES ST | | PORT CHARLOTTE | FL | 33952-2523 | $ 26,098.99 |
| 102806001 | WHITE | ROBERT | C/O FIFI | 5800 THE KNLS | | LINCOLN | NE | 68512-1937 | $ 50,905.84 |
| | | RONALD G AND | CORPORATION | | | | | | |
| | | EVELYN B | | | | | | | |
| 102475301 | WHITE | JOSHUA G | | 1794 EPPS CLARK RD | | SILER CITY | NC | 27344-9123 | $ 73,139.38 |
| | | RONALD G AND | | | | | | | |
| | | EVELYN B | | | | | | | |
| 102475701 | WHITE | JOSHUA G | | 1794 EPPS CLARK RD | | SILER CITY | NC | 27344-9123 | $ 23,286.44 |
| 102477001 | WHITMAN | RICHARD & GAYLE | | 8922 US HIGHWAY 42 S | | ERWIN | NC | 28339-8842 | $ 16,520.00 |
| 102476001 | WHITTAKER | MARK C | | 5220 CAPE ROAD 1122 | | RICHMOND | IN | 46342-1122 | $ 16,520.00 |
| 102479001 | WHITWELL | SCOTT & SHARON | | 606 WOODS WAY | | MCDONOUGH | GA | 30252-8019 | $ 18,900.00 |
| 102480001 | WILCHER | GERALD | | 353 HAMLIN RD | | JACKSON | GA | 30233-3128 | $ 26,700.00 |
| 102482701 | WILCOX | DAVID & BEVERLY | | 820 S 4TH ST | | DANVILLE | KY | 40422-2166 | $ 50,000.00 |
| 102485001 | WILCOX | SAND & BEVERLY | | 1127 ATLANTA ST APT B | | FLORENCE | AL | 35630-3610 | $ 42,319.88 |
| 102484101 | WILHELM | ELBERT G | | 1666 UNION RD APT B | | GASTONIA | NC | 28054-0451 | $ 5,975.36 |
| 102487501 | WILKE | MABLE | | 430 GLENWOOD AVE | | PIQUA | OH | 45356-2616 | $ 9,800.00 |
| 102488901 | WILKE | MABLE & ESTATE OF | | 2597 OLD WILLOW RD | | FREDERICKSBURG | TX | 78624-6573 | $ 11,700.00 |
| | | RAYMOND | | | | | | | |
| 102486201 | WILKINSON | WILLIAM LAURA | | 2597 OLD WILLOW RD | | FREDERICKSBURG | TX | 78624-6573 | $ 54,600.00 |
| 102491401 | WILKINSON | BETTY R. | | 6702 CHALMERS CT | | CEDAR GROVE | NJ | 27231-9471 | $ 25,000.00 |
| 102491601 | WILLIAMS | BILL | | 3108 EMMA CT | | SUMMIT | GA | 30004-1802 | $ 18,000.00 |
| 102492101 | WILLIAMS | COURTNEY | | 3871 STATE ROUTE 571 | | GREENVILLE | OH | 45331-3262 | $ 25,000.00 |
| 102493601 | WILLIAMS | ELMER & PEGGY | | 2005 N MERIDIAN RD APT A | | TALLAHASSEE | FL | 32303-5074 | $ 8,200.00 |
| 102494901 | WILLIAMS | JAMES & PEGGY | | PO BOX 470 | | ALPHARETTA | GA | 30009-0470 | $ 128,000.00 |
| 102495701 | WILLIAMS | SANDRA | | 5732 RELDA ST | | SARASOTA | FL | 34232-5924 | $ 7,100.00 |
| 102497001 | WILLIAMS | JAMES & SARAH | | 5533 GLACIER DR | | VIRGINIA BEACH | VA | 23464-2406 | $ 4,775.00 |
| 102498301 | WILLIAMS | JAN WARREN | | 3307 MILTON PL | | PLANT CITY | FL | 33566 | $ 97,500.00 |

| Claim # | Last Name | First Name | Care Of | Address 1 | Address 2 | City | State | Zip | Recognized Loss |
|---|---|---|---|---|---|---|---|---|---|
| 102499701 | WILLIAMS | MARY E | | 1083 N WESTLAND RD | | DECATUR | NE | 92628-9398 | $ 77,600.00 |
| 102500701 | WILLIAMS | PAUL | | 1481 ROUTE 106 MACTAQUACK | | CANADA | EB1-1B9 | $ 77,600.00 |
| 102501201 | WILLIAMS | RALPH & LAURA | | 600 OLD IRON WORKS RD | | SPARTANBURG | SC | 29302-4039 | $ 14,000.00 |
| | | WILLIAM AND | | | | | | | |
| 102502601 | WILLIAMSON | LOREDANA | | 3224 SILVER SANDS CIR APT 201 | | VIRGINIA BEACH | VA | 23451-1196 | $ 10,000.00 |
| 102503001 | WILLIAMSON | IRENE PATRICIA | | 560 ROSE SHARON DR | | LEXINGTON | SC | 26072-9698 | $ 185,000.00 |
| | | INGRAM | | | | | | | |
| 102505701 | WILLIS | KEN L | | 5 ARBUTUS CT | | CAPE MAY COURT HOUSE | NJ | 08210-1516 | $ 68,500.00 |
| 102506001 | WILLIS | ALMA JEAN | | 101 CREEK DR | | LAURENS | SC | 29360-3973 | $ 77,600.00 |
| 102507401 | WILLS-GUICE | BARBARA J | | 7731 NORTH POINT CREEK RD | | BALTIMORE | MD | 21212-2211 | $ 85,000.00 |
| 102509801 | WILSON | C WARREN | | 305 FREDERICK RD | | CATONSVILLE | MD | 21228 | $ 80,324.79 |
| 102508101 | WILSON | CAMELIA M | | 3828 TABOR LOOP | | CROSSVILLE | TN | 38571-0557 | $ 126,112.22 |
| 102510101 | WILSON | CAROLYN B | | 1921 CROWELL ST | | DURHAM | NC | 27707-4440 | $ 200,868.88 |
| 102511701 | WILSON | DON & SHARON | | 1528 SUNNYSIDE DR | | COLUMBIA | SC | 29204-3324 | $ 5,000.00 |
| 102512001 | WILSON | DOUGLAS M | | 4704 N 17TH ST | | OZARK | MO | 65721-7640 | $ 60,960.00 |
| 102513401 | WILSON | GEORGE B | | 72 WOODVALE AVE | | GREENVILLE | SC | 29605-1131 | $ 494,000.00 |
| 102514801 | WILSON | JAY E P | | 3301 BAYSHORE BLVD UNIT 1201 | | TAMPA | FL | 33629-8844 | $ 5,250.00 |
| 102391440 | WILSON | JAMES P | | 141 SUNNY DR | | ASHLAND | VA | 23005-2851 | $ 25,800.00 |
| 102515201 | WILSON | MARTHA ELAINE | | 132 FALCON POINT | | ABBEVILLE | VA | 29620 | $ 164,501.72 |
| 102516001 | WILSON | RICHARD D | | 1282 FRONTIER DR | | SUGAR HILL | VA | 30518-4943 | $ 12,000.00 |
| 102519901 | WILSON | ROBERT F | | PO BOX 759 | | RANSON | WV | 25438-0759 | $ 10,800.00 |
| 102520001 | WILSON | THELMA TILLEY | | 34 AUSTIN DR | | EDGEWATER | MD | 21037-2229 | $ 90,850.00 |
| 102521601 | WIMBERLY | ROBERT L | | 261 TWODOT RD | | FRANKLEMAN | GA | 37317-5819 | $ 10,857.15 |
| 102523301 | WINCH | CARL F | | 119 SYCAMORE DR STE 1 | | ATHENS | GA | 30606-3482 | $ 179,075.00 |
| 102523901 | WINCH JR | ROBERT K | | 13236 S WALNUT RD | | CLAREMORE | OK | 74017-0797 | $ 13,900.00 |
| 102524201 | WINCH SR | ROBERT K | | 2306 OLD SEWELL RD | | MARIETTA | GA | 30062-3454 | $ 66,885.00 |
| 102525601 | WINDSOR SR | JAMES A | | 3427 HAMPSTON WAY NW | | KENNESAW | GA | 30144-7442 | $ 6,625.00 |
| 102527301 | WINDSPERGER | DAVY | | 261 LOWER VALLEY RD | | STRATHAM | NH | 03885-2464 | $ 13,600.00 |
| 102529201 | WISE | ELAINE | | 3089 DARROW AVE SE | | BUFFALO | MN | 55313-5217 | $ 19,796.00 |
| 102530201 | WITTER | CYNTHIA C | | 2045 BEACON PL | | RESTON | VA | 20191-4642 | $ 21,572.50 |
| | | GEORGE T | | 409 ENGLISH IVY DR | | WARRINGTON | PA | 18976-3610 | $ 55,300.00 |
| 102531601 | WODACH | WAYNE HAROLD | | 802 2ND ST | | GRAYSLAKE | VA | 60030-1456 | $ 56,448.00 |
| 102532001 | WOEHLER | JAMES P | | 4415 S HIGHWAY 29 | | GEORGETOWN | TX | 78626-8910 | $ 18,500.00 |
| 102533001 | WOLF | GEORGE & SUSAN | | 5045 WELWYN CT | | SUWANEE | GA | 30024-1388 | $ 172,300.00 |
| 102535001 | WOLF | ROBERT S | | 1833 SPANISH SUN LN | | LAS VEGAS | NV | 89129-7345 | $ 125,000.00 |
| 102541001 | WOOD | HARRY G | | 2501 E LEE RD | | TAYLORS | SC | 29687-3053 | $ 25,136.48 |
| 102542401 | WOOD | JUNIOR G & JESSIE | | PO BOX 2834 | | SHALLOTTE | NC | 28459 | $ 18,600.00 |
| | | WOODS FAMILY | | | | | | | |
| | | LIVING TRUST | | | | | | | |
| 102544101 | FAMILY CHURCH INC | C/O ROBERT REULAND | | 520 W 9TH ST N | | ESTHERVILLE | IA | 51334-1204 | $ 9,375.00 |
| | | WORD OF LIFE | | | | | | | |
| 102545501 | WORKMAN | JOHN & FAYE | | PO BOX 5015 | | CANTON | GA | 30114-0030 | $ 36,825.00 |
| 102546901 | WORRELL | TONY & LINDA | | 16 SURREY LN | | DURHAM | NC | 27707-5169 | $ 30,927.00 |
| 102548001 | WOZNIAK | ELEONORE | C/O DEBBIE SMITH | 4626 SHERIFF JOHNSON RD | | LILLINGTON | NC | 27546-8183 | $ 22,000.00 |
| 102549201 | WREN | HARVEY CHRIS | | 608 FIRST COUNTRY WAY | | WOODSTOCK | GA | 30188 | $ 8,500.00 |
| 102551901 | WREN | HILLARY DANA | | 21 LOVE VALLEY CT | | CHAPIN | SC | 29036-8591 | $ 429,450.00 |
| 102552901 | WREN | JANET LYNN | | 21 LOVE VALLEY CT | | CHAPIN | SC | 29036-8591 | $ 23,125.00 |
| 102554601 | WRIGHT | | | 2704 MOUNT VERNON CHURCH RD | | RALEIGH | NC | 27613-7400 | $ 18,000.00 |
| | | WS MCMANAGEMENT | | | | | | | |
| 103610001 | LTD | | | PO BOX 1561 GT | | GRAND CAYMAN CAYMAN ISLANDS | | BWI | $ 143,169.84 |
| 102555001 | YAGER | CARROLL | | 107 MOJAVE TER | | CARROLLTON | KY | 41008-9626 | $ 6,525.00 |
| 102556301 | YATES | JOAN | | 2645 E SOUTHERN AVE APT 479A | | TEMPE | AZ | 85282-7797 | $ 100,000.00 |
| | | YATES | | THE COTTAGES CLEEVE RD DOWNEND | | BRISTOL | | BS166AE | $ 41,000.00 |
| 102457701 | YEAGER | PHILIP ANDREW | | 6220 COUNTRY RIDGE LN | | NEW PORT RICHEY | FL | 34655-1158 | $ 74,636.00 |
| 102456901 | YEAGER | BRUCE C | | 5540 CLAIRE ROSE LN NW | | ATLANTA | GA | 30327-4829 | $ 205,000.00 |
| 102566601 | YELICH | DAVID & DIANE | | 17 ELIZABETH LN | | DOWNERS GROVE | IL | 60516-4406 | $ 19,000.00 |
| | | YELICH | MICHAEL R | | | | | | | |
| | | YOSTLAND FARM | C/O RICHARD YOST & | | | | | | | |
| 102561000 | CORPORATION | HELEN YOST | | 199 UNION PINES DR | | CARTHAGE | TN | 28327-7886 | $ 38,911.13 |
| 102861120 | YOTHER | DAVID M | | 916 MOWBRAY PKE | | SODDY DAISY | TN | 37379-4680 | $ 4,200.00 |
| 102562301 | YOUMANS | KENNETH D | | 1063 EDGEWATER DR | | ORLANDO | FL | 32804-6826 | $ 774,900.00 |
| 102563701 | YOUNG | DAN & DONA LEE | | 29455 N BAKER LN | | MUNDELEIN | IL | 60060-9549 | $ 42,070.00 |
| 102564401 | YOUNG | ERIC N | | 1204 GLEN WAY NE | | ATLANTA | GA | 30319-3038 | $ 10,000.00 |
| 102565401 | YOUNG | JOHN W | | 1371 THOMPSON RD | | PENDLETON | GA | 29670-9712 | $ 98,000.00 |
| 102567101 | YOUNG | PETER W | | 461 OAK GROVE WAY | | SARASOTA | FL | 34203-5565 | $ 5,250.00 |
| 102588501 | YOUNG | R CLINTON | | 15 PREACHER CT | | BLUFFTON | SC | 29909-4429 | $ 37,161.01 |
| 102589501 | YOUNG | STEPHEN HAROLD | | 1920 RIVER PARK DR | | HOOVER | AL | 35244-1422 | $ 46,250.00 |
| 102558901 | YOUNG | SUE P | | 110 N GATESHEAD XING | | GOOSE CREEK | SC | 29445-7101 | $ 24,640.65 |
| 102572801 | ZACHARY | MARTIN B | | PO BOX 4684 | | HOUSTON | TX | 77210-4684 | $ 23,250.00 |
| 102574501 | ZACHARY | ROBERT L | | 3611 REESONWOOD DR | | SHREVEPORT | LA | 71106-7738 | $ 58,800.00 |
| | | ZAMBALES GROUP | | | | | | | |
| 102676701 | LIMITED | | | PO BOX 1561 GT | | GRAND CAYMAN | | | $ 65,600.00 |

Class List with Recognized Loss Amounts

34 of 35

| Claim # | Last Name | First Name | Care Of | Address 1 | Address 2 | City | State | Zip | Recognized Loss |
|---|---|---|---|---|---|---|---|---|---|
| 102577601 | ZARIN | SUZANNE M | | 10606 N DOVER POINTE RD | | HENRICO | VA | 23238-4163 | $ 30,000.00 |
| 102561901 | ZIMMERMAN | MARC & MIRIAM | | 525 MOCKINGBIRD LN | | SANFORD | NC | 27332-7810 | $ 13,677.39 |
| 102812701 | ZORGER (TCOA) | DAVID | | 7103 S REVERE PKWY | | CENTENNIAL | CO | 80112-3936 | $ 35,951.11 |
| 102585301 | ZVER JOHN | ZVER THOMAS | | 492 N ELMWOOD AVE | | ADDISON | IL | 60101-2891 | $ 42,980.00 |

Class List with Recognized Loss Amounts